Edward Jason Dennis
jdennis@lynnllp.com
Samuel B. Hardy
shardy@lynnllp.com
Christian Orozco
California State Bar No. 285723
corozco@lynnllp.com
**LYNN PINKER COX & HURST, LLP**
2100 Ross Avenue, Suite 2700
Dallas, Texas 75201
(214) 981-3800 - Telephone
(214) 981-3839 - Facsimile

Special Litigation Counsel for
Plaintiff

UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
NORTHERN DIVISION

| | | |
|---|---|---|
| In re | § | CASE NO. 9:18-AP-01058-DS |
| | § | |
| CHANNEL TECHNOLOGIES GROUP, LLC, | § | |
|     *Debtor.* | § | |
| | § | |
| CORPORATE RECOVERY ASSOCIATES, LLC, as Trustee for the Liquidating Trust of Channel Technologies Group, LLC, | § | SECOND AMENDED COMPLAINT |
|     *Plaintiff,* | § | |
| v. | § | |
| BLUE WOLF CAPITAL PARTNERS, LLC, BLUE WOLF CAPITAL FUND II, L.P., GLADSTONE INVESTMENT CORPORATION, BLUE WOLF CAPITAL ADVISORS L.P., BW PIEZO HOLDINGS, LLC, FIDUS INVESTMENT CORPORATION, FIDUS MEZZANINE CAPITAL II, L.P., AVANTE MEZZANINE PARTNERS SBIC, LP, AVANTE MEZZANINE PARTNERS II, INC., PENGDI HAN, DHAN, LLC, GRANT THORNTON, LLP, CTG ADVANCED MATERIALS, LLC, CTS CORPORATION, ELECTRO OPTICAL INDUSTRIES, | § § § § § § § § § § § § § § | |
|     *Defendants.* | § | |

Plaintiff Corporate Recovery Associates, LLC, solely in its capacity as Trustee for the Liquidating Trust of Debtor Channel Technologies Group, LLC ("Plaintiff") files this Second Amended Complaint against Blue Wolf Capital Partners, LLC, Blue Wolf Capital Fund II, L.P., Blue Wolf Capital Advisors L.P., BW Piezo Holdings, LLC—(collectively, the "Blue Wolf Entities")—Defendants Fidus Investment Corporation; Fidus Mezzanine Capital II, L.P., Avante Mezzanine Partners SBIC, LP, Avante Mezzanine Partners II, Inc.—(collectively, the "Mezzanine Lenders")— and Defendants Gladstone Investment Corporation, Grant Thornton, LLP, CTG Advanced Materials, LLC, CTS Corporation, Electro Optical Industries, Pengdi Han, and DHAN, LLC and respectfully shows as follows:

## I.
## SUMMARY

1.    This is a fraudulent transfer case. In an abuse of the corporate form, Blue Wolf Capital Partners organized and structured a series of shell corporations to nominally separate the assets and liabilities of CTG despite running CTG, its parent company and sister company, as alter egos of each other.  Facing financial difficulty in 2016, the Blue Wolf Entities sold CTG's de facto assets for over $70 million and distributed $30 million to themselves, their equity partners, and others involved in the transactions. Insufficient funds were retained or distributed to CTG for the protection of its creditors. Later that year, and having already disadvantaged CTG's creditors, the Blue Wolf Entities put CTG into bankruptcy. The bankruptcy left approximately $35 million in unsecured general creditors such as small vendors and the U.S. Navy holding the liabilities while distributed more than that amount earlier that year to themselves Defendants.

## II.
## PARTIES

2.      Plaintiff Corporate Recovery Associates, LLC is a California limited liability company and Trustee for the Liquidating Trust of Debtor Channel Technologies Group, LLC.

3.      Debtor Channel Technologies Group, LLC ("CTG") is a California limited liability company.

4.      Defendant Blue Wolf Capital Partners, LLC ("Blue Wolf Capital Partners") is a Delaware limited liability company, with its principal place of business in New York, New York. It has already been served and made an appearance through counsel.

5.      Defendant Blue Wolf Capital Fund II, L.P. ("Blue Wolf Capital Fund") is a Delaware limited partnership, with its principal place of business in New York, New York.  It has already been served and made an appearance through counsel.

6.      Defendant Gladstone Investment Corporation is a Delaware corporation.  It has already been served and made an appearance through counsel.

7.      Defendant Blue Wolf Capital Advisors L.P. ("Blue Wolf Capital Advisors") is a Delaware limited partnership, with its principal place of business in New York, New York.  It has already been served and made an appearance through counsel.

8.      Defendant BW Piezo Holdings, LLC ("BW Piezo") is a Delaware limited liability company, with its principal place of business in New York, New York.  It has already been served and made an appearance through counsel.

9.      Defendant Fidus Investment Corporation is a Maryland corporation, with its principal place of business in Evanston, Illinois.  It has already been served and made an appearance through counsel.

10.      Defendant Fidus Mezzanine Capital II, L.P., is a Delaware limited partnership,

with its principal place of business in Evanston, Illinois. It has already been served and made an appearance through counsel.

11.     Defendant Avante Mezzanine Partners SBIC, LP is a Delaware limited partnership, with its principal place of business in Los Angeles, California. It has already been served and made an appearance through counsel.

12.     Defendant Avante Mezzanine Partners II, Inc., is a Delaware corporation, with its principal place of business in Los Angeles, California. It has already been served and made an appearance through counsel.

13.     Grant Thornton, LLP is an Illinois limited liability partnership, with its principal place of business in 171 N. Clark Street, Suite 200, Chicago, IL 60601. It has already been served and made an appearance through counsel.

14.     CTG Advanced Materials, LLC is a Delaware limited liability company, with its principal place of business in Bolingbrook, Illinois. It has already been served and made an appearance through counsel.

15.     CTS Corporation is a Delaware corporation, with its principal place of business in Lisle, Illinois. It has already been served and made an appearance through counsel.

16.     Electro Optical Industries, Inc. is a Delaware corporation, with its principal place of business in Goleta, California. It has already been served and made an appearance through counsel.

17.     Defendant Pengdi Han is a natural person and resident of Washington. He has already been served and defaulted.

18.     DHAN, LLC is a Washington limited liability company, with its principal place of business at 3236 Justamere Road, Woodridge, IL 60517. It has already been served and

1  defaulted.

2      19.    CTG alleges that at all relevant times alleged herein there existed a unity of interest

3  and ownership between BW Piezo, CTG, and CTG Advanced Materials, and each of them, such

4  that any individuality and separateness between them has ceased to exist.  Adherence to the

5  fiction of the separate existence of BW Piezo, CTG, and CTG Advanced Materials from one

6  another would permit an abuse of the corporate privilege, would sanction fraud, and promote

7  injustice.

8      20.    In addition, and alternatively, CTG alleges that at all relevant times, Blue Wolf

9  Capital Partners was operating BW Piezo, CTG, and CTG Advanced Materials as a single

10  business enterprise.  Blue Wolf Capital Partners, through its domination and control of Blue Wolf

11  Capital Advisors, managed Blue Wolf Capital Fund, and directed and used Blue Wolf Capital

12  Fund to dominate and control BW Piezo to dominate and control CTG and CTG Advanced

13  Materials.  CTG alleges that all relevant times alleged herein, BW Piezo, CTG, and CTG

14  Advanced Materials were agents, employees, representatives, partners, subsidiaries, affiliates,

15  and/or joint venturers of Blue Wolf Capital Partners, and in undertaking the actions complained

16  of below were acting within the course and scope of such relationships and with the knowledge,

17  authorization, consent, and ratification of each other.

18  
### III.
#### JURISDICTION

21      21.    This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§157 and 1334,

22  and 11 U.S.C. §523. This matter constitutes a core proceeding within the meaning of 28 U.S.C.

23  §157(b)(2)(I) and (O).  Venue is proper in this District pursuant to 28 U.S.C. §§1408 and 1409

24  because the Debtor's bankruptcy case is pending in this District and the causes asserted herein

25  arise under the Bankruptcy Code and arise in a case under the Bankruptcy Code.

# IV.
## FACTS

**A.    Blue Wolf Capital Partners Acquires CTG**

22.    CTG designed and manufactured piezoelectric ceramics, transducers, sonar equipment, and other related products sold primarily to military, commercial, and industrial customers in the United States and internationally.  CTG was founded in 1959 and was based in Santa Barbara, California.

23.    Blue Wolf Capital Partners is a self-described "special-situation" private equity investment firm that targets the acquisition of middle-market companies facing structural, financial, or regulatory issues.  After acquiring a company, Blue Wolf Capital Partners establishes a mezzanine structure of shell companies.  Through its domination and control of these shell companies, Blue Wolf Capital Partners exercises control over its acquisition.

24.    Sometime in 2011, Blue Wolf Capital Partners learned that CTG may have been facing financial challenges and approached CTG's owner, Alta Properties, Inc., about acquiring CTG.  On or about December 2011, Blue Wolf Capital Partners, acting through its executive management team of Adam Blumenthal, Haranjeet Narulla, and Charles Miller among others, reached an agreement to purchase CTG.  Blue Wolf Capital Partners directed one of its wholly owned and controlled subsidiaries—Blue Wolf Capital Advisors—to direct another subsidiary owned and controlled by Blue Wolf Capital Partners—Blue Wolf Capital Fund—to form and fund BW Piezo Holdings, LLC for the sole purpose of acquiring CTG.  With its mezzanine structure of shell companies in place, in late December 2011, Blue Wolf Capital Partners acquired CTG as a subsidiary of BW Piezo.

25.    After the acquisition, on December 28, 2011, Blue Wolf Capital Partners directed BW Piezo to execute the CTG Operating Agreement, naming BW Piezo as the sole owner and

member of CTG.  *See* Ex. 1 (CTG Operating Agreement).  The CTG Operating Agreement named CTG's previous manager, Kevin Ruelas, and Pierre Chao as managers of CTG and purported to vest them with the full, exclusive, and complete discretion to manage and control the affairs of CTG.  Blue Wolf Capital Partners, however, acting through BW Piezo, retained complete control by including the following provision "[a]t any time, with or without cause and in its sole discretion, [BW Piezo] may (i) change the number of Managers, (ii) remove a Manager, (iii) replace a Manager or (iv) become a Manager."  This provision destroyed CTG's management's independence.  With the looming threat of removal, a course of action that Blue Wolf Capital Partners exercised frequently, Blue Wolf Capital Partners controlled CTG's management and ensured that CTG was operated for the benefit of Blue Wolf Capital Partners.

26.    On January 3, 2012, Blue Wolf Capital Partners issued a press release announcing its acquisition of CTG.  *See* Ex. 2 (Blue Wolf Capital Partners Press Release).  Although, the press release mentioned that Blue Wolf Capital Partners had acquired CTG through its shell companies, Blue Wolf Capital Partner's press release left no doubt that it would dominate and control CTG.  In fact, Blue Wolf Capital Partners even announced that it would manage CTG's environmental, social, and governance features, and did not mention BW Piezo.

27.    On or about April 2013, Blue Wolf Capital Partners, acting through BW Piezo, forced BW Piezo, CTG, and CTG's subsidiary Electro Optical Industries to enter into a credit facility agreement with CIT Bank, N.A for $5,000,000 for CTG's benefit.

**B.    CTG Acquires HC Materials's Assets**

28.    After acquiring CTG, CTG's management, under Blue Wolf Capital Partners's control, decided to expand CTG's business to medical, ocean, and mining applications.  To effect this, CTG's management began negotiations with Pengdi Han to acquire H.C. Materials, Inc.'s

("HC Materials") assets, a crystal manufacturer with a focus on medical ultrasound imaging, ocean mining, and ocean exploration systems.

29.     In June 2013, Blue Wolf Capital Partners, acting through BW Piezo, removed and replaced CTG's management and hired Ralph Phillips as President, Chief Executive Officer, and Manager of CTG.  *See* Ex. 3 (Phillips Complaint).  Adam Blumenthal and Haranjeet Narulla, acting on behalf of Blue Wolf Capital Partners, Blue Wolf Fund, and BW Piezo, represented to Mr. Phillips that CTG was in the process of acquiring H.C. Materials, and that the value of CTG equity he would be awarded as compensation would include the value of H.C. Materials.

30.     After hiring Mr. Phillips, CTG's management, under the control of Blue Wolf Capital Partners, continued to negotiate with Mr. Han regarding the acquisition of H.C. Materials. Blue Wolf Capital Partners, acting through BW Piezo, directed CTG to hire an investment bank to obtain debt financing for the purchase of H.C. Materials's assets.  Per published comments from Blue Wolf Capital Partners and BW Piezo's principal, Haranjeet Narulla, "[b]y outsourcing the financing process, [Blue Wolf Capital Partners] [was] able to focus [its] attention on a complex add-on M&A transaction, while [the investment bank] helped us secure multiple sources of debt capital that are well-suited to support [CTG's] future growth and strategic initiatives." *See* Ex. 4 (Lincoln Financial Press Release).

31.     After exploring their financing options and evaluating their liability, Blue Wolf Capital Partners decided to restructure the transaction.  Instead of having CTG purchase H.C. Materials's assets directly, Blue Wolf Capital Partners, acting through BW Piezo, decided to create a new entity to hold the assets: CTG Advanced Materials.  Neither BW Piezo nor the new entity had the financial capability to purchase HC Materials's assets, so Blue Wolf Capital Partners, acting through BW Piezo, forced CTG's management to obtain financing for these

assets.

32.    In October 2013, Blue Wolf Capital Partners, acting through BW Piezo, forced CTG and its subsidiary to join BW Piezo and CTG Advanced Materials as borrowers in the Amended and Restated Credit Agreement with OneWest Bank (later CIT Bank, N.A. would become OneWest Bank's successor in interest).  *See* Ex. 5 (Amended and Restated Credit Agreement).  Under the terms of the new loan agreement, CTG increased its revolving loan facility from $5,000,000 to $10,000,000.  More significantly, though, CTG agreed to borrow $31,000,000 in a term loan and $8,000,000 in a revolving loan facility for CTG Advanced Materials.

33.    At the same time, Blue Wolf Capital partners acting through BW Piezo, forced CTG to enter into separate loan and investment agreements ("Loan and Investment Agreements") with Fidus Investment Corporation; Fidus Mezzanine Capital II, L.P.; Avante Mezzanine Partners SBIC, LP; Avante Mezzanine Partners II, Inc. (the "Mezzanine Lenders").  *See* Exs. 6 (Investment Agreement) and 7 (Security Agreement).

34.    The terms of the Loan and Investment Agreement with the Mezzanine Lenders were onerous.  In exchange for (1) a security interest in all CTG's and Electro-Optical Industries, LLC's assets (a CTG subsidiary), and (2) equity in Blue Wolf Capital Partners's shell company and CTG's owner, BW Piezo, the Mezzanine Lenders lent Blue Wolf Capital Partners, BW Piezo, and CTG $14,000,000 to be used to purchase the assets of H.C. Materials.  Moreover, the terms of the agreement prohibited CTG and any of its subsidiaries from making any investments or acquisitions during the term of the agreement.

35.    After securing the financing, Blue Wolf Capital Partners, through BW Piezo, CTG, and CTG Advanced Materials, used the loan proceeds and CTG's cash to acquire H.C.

Materials's assets for $48 million. Immediately, the Blue Wolf Entities, Mr. Blumenthal, and Mr. Narulla issued press releases and represented to the public that CTG had acquired H.C. Materials. *See* Ex. 8 (October 15, 2013 Press Release). Blue Wolf Capital Partners's actions left CTG saddled with significant debt and limited CTG's business.

36.    Despite these public representations, Blue Wolf Capital Partners, acting through its executive management team and BW Piezo, surreptitiously decided to segregate the companies on paper. The new entity named CTG Advanced Materials purchased H.C. Materials's assets; however, Blue Wolf structured CTG Advanced Materials to be a sister company to CTG under the ownership of BW Piezo, instead of as a wholly-owned subsidiary of CTG. Additionally, BW Piezo received all of the assets of DHAN, LLC.

37.    The paper segregation was fictional. Despite surreptitiously structuring CTG Advanced Materials as a sister company, Blue Wolf Capital Partners, acting through its executive management team and BW Piezo, forced CTG to use its assets to make payments to the Mezzanine Lenders and to CIT Bank, N.A. pursuant to the loan agreements. Further, Blue Wolf Capital Partners told Mr. Phillips that CTG Advanced Materials would be formally merged and directed him to run CTG Advanced Materials as a division of CTG. *See* Ex. 3 (Phillips Complaint). The companies, along with BW Piezo, were then operated as a single enterprise by CTG's management.

38.    From December 20, 2013 to December 31, 2015, CTG made regular payments to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P. totaling $1,959,987.31. From December 19, 2013 to February 18, 2016, CTG made regular payments to Avante Mezzanine Partners SBIC, LP and Avante Mezzanine Partners II, Inc. totaling $1,957,300.44.

39.    As detailed below, BW Piezo, CTG, and CTG Advanced Materials operated as

alter egos of each other.  The three entities commingled funds and assets of the companies.  Blue Wolf Capital Partners, acting through its executive management team and BW Piezo, indiscriminately directed CTG to transfer funds to pay for BW Piezo's and CTG Advanced Materials's liabilities, including payroll, professional services, and legal bills, and vice versa benefitting those entities, as well as Blue Wolf Capital Partners and its shell companies and the Mezzanine Lenders by virtue of their equity interest in BW Piezo.  Further, Blue Wolf Capital Partners's shell companies used the same business locations and employees, shared the same control group, and shared corporate records.  BW Piezo did not have an independent corporate existence and served only as a conduit for Blue Wolf Capital Partners to control CTG; BW Piezo had no separate employees or independent board members.  BW Piezo did not even have a separate bank account.  Moreover, CTG and CTG Advanced Materials were held out publicly to be the same entity, and even represented to the federal government that CTG had acquired H.C. Materials and was its successor legal entity.  *See* Ex. 9 (Dorsey Whitney Letter).

**D.    CTG's Financial Struggles**

40.    These actions took their toll on CTG.  Throughout 2014 and 2015, CTG struggled to balance its finances.  The onerous loan payments and loan conditions took a toll on CTG, and coupled with CTG supporting BW Piezo and CTG Advanced Materials, CTG was unable to pay its debts as they came due.  *See* Ex. 3 (Phillips Complaint).

41.    In 2015, CTG's management discovered that CTG had material liabilities that threatened CTG's status as a going concern.  CTG's management brought this to the attention of Blue Wolf Capital Partners and Adam Blumenthal.  Realizing that CTG was insolvent and facing mounting debt, Blue Wolf Capital Partners and Adam Blumenthal undertook a plan to a plan to liquidate CTG's assets in a manner to maximize their own recovery in the event of likely

bankruptcy.

42.    In late 2015, Blue Wolf Capital Partners, realizing that it needed to create separation between BW Piezo, CTG, and CTG Advanced Materials prior to CTG's bankruptcy, decided to sell CTG Advanced Materials.  Blue Wolf Capital Partners hired an investment bank to solicit offers for the sale of CTG Advanced Materials.

43.    On or about January 2016, Blue Wolf Capital Partners removed Mr. Phillips from his position at CTG and replaced him with Christopher Holmes.  CTG was not in the financial position to repurchase Mr. Phillips's ownership interests and needed to convince Mr. Phillips to maintain his equity position.  To do so, Mr. Blumenthal falsely represented to Mr. Phillips that Blue Wolf was in the process of selling CTG Advanced Materials and misrepresented that the proceeds would go to CTG.  *See* Ex. 3 (Phillips Complaint).

**E.    CTG Was Habitually Cash-Strapped and Desperately in Need of Operating Capital**

44.    As noted, prior to filing for bankruptcy, CTG was habitually cash-strapped and in desperate need of operating capital.  Indeed, it was standard operating procedure for CTG to "string along" its vendors, because it simply did not have the funds to pay its debts.  By way of just a few examples:

- By October of 2015, BW Piezo board minutes indicate that CTG was in poor financial shape and was walking a "tightrope."  *See* Ex. 10 (attachment to 2/5/16 email from L. Chen to K. Carrington).  In fact, by this same time, BW Piezo was already contemplating the sale of CTG Advanced Materials and noting that it needed to focus on "how to improve cash flow to . . . direct capital to [Advanced Materials] . . . to improve the value before exit" at the expense of CTG.  *See* Ex. 10 (attachment to 2/5/16 email from L. Chen to K. Carrington).

- By January 2016, CTG was instructing CTG Advanced Materials that: "we do need you to stretch your payments out to suppliers as much as possible . . . [a]s you know we [*i.e.*, CTG] are managing our cash very tightly and will need [Advanced Materials] to slow down the outflows as well."  *See* Ex. 11 (1/27/16 email from L. Chen to S. Hoyos).  Because CTG Advanced Materials was dependent on CTG's support, Blue

Wolf Capital Partners made this request to delay CTG from running out of funds and being forced to file for bankruptcy prior to the sale of CTG Advanced Materials.

- Unsurprisingly, then, by January 2016, CTG was insolvent and not making timely payments to its vendors. Vendors were complaining to CTG of its late payments on invoiced billings and failure to honor extended payment plans. *See* Ex. 12 (1/22/16 mail from L. Chen to J. Rumsey).

- By February 2016, CTG was lamenting its cash flow and insolvency, noting that forecasts "do [] not look good." *See* Ex. 13 (2/9/16 email from S. Hoyos to L. Chen).

- Also, by February 2016, CTG Advanced Materials could not even make its payroll without borrowing funds from CTG. *See* Ex. 14 (2/17/16 email from C. Hanna to J. Hager).

45.    CTG's precarious financial position was apparently due to a variety of factors, among them:

- CTG's assumption of CTG Advanced Material's and other affiliates and subsidiaries' liabilities and use of CTG's capital and assets to maintain CTG Advanced Material's and other affiliates and subsidiaries' businesses. *See* Ex. 17 (Presentation Structuring CTG Advanced Materials as Subsidiary of CTG).

- The sale of Electro-Optical Industries to "a foreign interest," which CTG reported left the Department of State "appalled" and jeopardized CTG's security accreditation. *See* Ex. 15 (6/24/16 email from C. Holmes to V. Caruso); Ex. 16 (6/20/16 email from C. Holmes to V. Caruso).

**F.    Blue Wolf Capital Partners Liquidates CTG's Assets and Prepares for Bankruptcy Filing**

46.    On or about March 2016, Blue Wolf Capital Partners, through its executive management team and BW Piezo, sold CTG Advanced Materials for approximately $73 million to CTS Corporation. *See* Ex. 18 (CTS Corporation Press Release). Instead of returning to CTG the proceeds from the sale of assets of CTG Advanced Materials, Blue Wolf Capital Partners, acting through BW Piezo, structured the transaction to have CTS Corporation transfer the proceeds to Blue Wolf Capital Partners and its shell companies, CIT Bank, N.A., the Mezzanine Lenders, Pengdi Han, and to Blue Wolf Capital Partners insiders as bonus payments. In fact,

because BW Piezo did not even have its own bank account, Blue Wolf Capital Partners directed CTS Corporation to transfer the proceeds from the sale of CTG Advanced Materials to Blue Wolf Capital Fund.

47.    Subsequently, and with CTG Advanced Materials's assets liquidated and distributed amongst Blue Wolf Capital Partners, its insiders, and its lenders, Blue Wolf Capital Partners and Mr. Holmes began to position CTG to declare for bankruptcy.  Blue Wolf was desperate to delay CTG's filing for bankruptcy protection for as long as possible to avoid the bankruptcy preference period and protect the validity of the transfers related to the CTG Advanced Materials sale.  To accomplish this, Blue Wolf Capital Partners and Mr. Holmes directed CTG, in April 2016, to enter a prepetition lending agreement with Blue Wolf Capital Fund II, L.P., to provide a cash infusion in exchange for a security interest in CTG's assets.  Next, in June 2016, Blue Wolf sealed CTG's fate by selling one of its most valuable subsidiaries, Electro-Optical Industries, at a cut-rate price in June 2016 to keep CTG from being forced to file bankruptcy for a couple more months.

48.    With these actions in place, Blue Wolf Capital Partners directed CTG to file for bankruptcy in late 2016 to leave the other creditors of CTG "holding the bag" while Defendants enjoyed the millions in distributions from the sale of CTG Advanced Materials.

## V.
## BLUE WOLF CAPITAL PARTNERS CONTROL AND DOMINATION

49.    The foregoing and following paragraphs are hereby incorporated by reference as if fully set forth herein are made by way of information and belief, which is expected to be borne out through discovery,

50.    At all relevant times, Blue Wolf Capital Partners was operated by its Founder, Managing Partner, and Managing Principal, Adam Blumenthal, and its partners, including

1    Charles Miller, Haranjeet Narulla, and Michael Ranson.

2        51.    Blue Wolf Capital Partners owns, dominates, and controls Blue Wolf Capital Fund

3    II, L.P.  The two entities shared the same managing partner:  Adam Blumenthal.  In addition, Blue

4    Wolf Capital Partners insiders, including Blumenthal, Miller, Narulla, and Ranson serve as

5    directors for Blue Wolf Capital Fund.  Blue Wolf Capital Partners uses Blue Wolf Capital Fund

6    as a mere liability shield for the operations of Blue Wolf Capital Partners, and all funds from it

7    and its subsidiaries are siphoned up to Blue Wolf Capital Partners and its insiders.  Blue Wolf

8    Capital Fund does not have an independent office or independent employees.

9        52.    Blue Wolf Capital Partners uses another shell company to manage Blue Wolf

10    Capital Fund: Blue Wolf Capital Advisors.  Blue Wolf Capital Advisors is owned and operated

11    by the same group of Blue Wolf Capital Partners insiders, including Blumenthal, Miller, Narulla,

12    and Ranson.  Blue Wolf Capital Partners structured Blue Wolf Capital Advisors, LP as the

13    general partner of Blue Wolf Capital Fund II, LP.  Blue Wolf Capital Partners uses Blue Wolf

14    Capital Advisors as a mere liability shield to manage Blue Wolf Capital Fund, and all funds from

15    it and its subsidiaries are siphoned up to Blue Wolf Capital Partners and its insiders.  Blue Wolf

16    Capital Advisors does not have an independent office or independent employees.

17        53.    Blue Wolf Capital Partners used Blue Wolf Capital Advisors to direct Blue Wolf

18    Fund to establish BW Piezo to acquire CTG.  BW Piezo is not an independent entity and is made

19    up and controlled by the same Blue Wolf Capital Partners insiders, including its Founder and

20    Managing Partner, Adam Blumenthal, and Charles P. Miller, Haranjeet Narulla, and Michael

21    Ranson.  BW Piezo is merely a façade for the operations of Blue Wolf Capital Partners and all

22    funds from it and its subsidiaries are siphoned up to Blue Wolf Capital Partners and its insiders.

23    Further, Blue Wolf Capital Partners, and its agents, operate BW Piezo as a mere division of Blue

Wolf Capital Partners and do not respect its distinct corporate form. BW Piezo does not have an independent office or independent employees.

54.    BW Piezo, CTG, and CTG Advanced Materials were organized and operated as alter egos of each other. Although Blue Wolf identified CTG and CTG Advanced Materials as separate entities in organizational charts, in practice, there was no corporate separateness between the two (or BW Piezo). Blue Wolf Capital Partners—utilizing its "shell company" BW Piezo—routinely commingled funds and assets between the two to cover company liabilities. Among other things, under Blue Wolf Capital Partners' direction and control of BW Piezo, CTG, and CTG Advanced Materials:

- CTG funds were used to pay for the liabilities and debts of CTG Advanced Materials and BW Piezo, including payroll. *See* Ex. 19 (1/26/16 email from L. Chen to C. Hanna); Ex. 20 (1/5/16 email from L. Chen to C. Hanna); Ex. 14 (2/17/16 email from C. Hanna to J. Hager).

- CTG Advanced Materials funds were used to pay for the liabilities and debts of CTG, including accounts receivable. *See* Ex. 21 (12/2/15 email from L. Chen to C. Hanna).

- Accounting between the two companies was commingled. For example, CTG Advanced Materials' revenues were accounted for as part of CTG's overall revenues. *See* Ex. 22 (1/21/16 email from L. Chen to S. Hoyos).

- CTG funds were transferred to BW Piezo to pay out CTG Advanced Materials bonuses and legal expenses.

- CTG's "cash flow" position was forecasted to include the "cash flow" position of CTG Advanced Materials.

- The liabilities of all BW Piezo subsidiaries were paid through CTG's operating account, and BW Piezo did not have its own separate bank account. *See* Ex. 23 (1/21/16 email from L. Chen to A. Ortega).

- CTG expenses were accrued between CTG and BW Piezo.  *See* Ex. 24 (1/15/16 email from L. Chen to C. Hanna).

- BW Piezo would pay for certain CTG-related expenses directly and then seek reimbursement from CTG.  *See* Ex. 25 (2/2/16 email from L. Chen to D. Oldham).

- CTG incurred BW Piezo's legal, tax, and other service expenses.  *See* Ex. 26 (3/8/16 email from C. Hanna to A. Ortega).

- Legal expenses incurred in relation to CTG matters were charged to BW Piezo's general liabilities.  *See* Ex. 27 (1/12/16 email from L. Chen to C. Hanna).

- BW Piezo did not have its own physical location and held board meetings at the offices of CTG.  *See* Ex. 10 (attachment to 2/5/16 email from L. Chen to K. Carrington).

- CTG's corporate documents and communications with auditors represented CTG Advanced Materials as a "division" of CTG.  *See* Ex. 28 (pdf attachment to 12/26/15 email rom L. Chen to D. Ligon); Ex. 29 (attachment to 1/19/16 email from L. Chen to J. Cherry).

- CTG Advanced Materials was represented in government submissions and public press releases as being a subsidiary of CTG.  *See* Ex. 9 (Dorsey Whitney letter).

55.     In addition, and in the alternative, Blue Wolf Capital Partners, through its shell companies and executive management team, formed, organized, and operated BW Piezo, CTG, and CTG Advanced Materials to evade government regulation, legal obligations, and debt obligations, including national security related regulations and bankruptcy laws.

56.     In addition, and in the alternative, the Blue Wolf Entities allowed the entities to operate with inadequate capital for the type of business they were conducting. siphoning CTG's assets and capital to repay Blue Wolf Capital Partners and make distributions to themselves.

57.     In addition, and in the alternative, Blue Wolf Capital Partners operated BW Piezo, CTG, and CTG Advanced Materials as part of a single business enterprise for the reasons stated

herein.

# VI.
## CTG'S CREDITORS LEFT WITH INEQUITABLE RESULT

58.    Blue Wolf Capital Partners's abuse of the corporate form is inequitable because Blue Wolf Capital Partners, Blue Wolf Capital Fund, Blue Wolf Capital Advisors, BW Piezo, and CTG Advanced Materials reaped the benefits of holding out and treating CTG and CTG Advanced Materials as the same entity but left CTG's creditors to pay for that arrangement.

59.    Blue Wolf Capital Partners, and its principals, including Blumenthal, Miller, Narulla, and Ranson, completely dominated and controlled Blue Wolf Capital Fund, Blue Wolf Capital Advisors, and BW Piezo.  Through these entities, Blue Wolf Capital Partners dominated and controlled CTG and CTG Advanced Materials.

60.    Blue Wolf Capital Partners controlled CTG's management and board of directors and directed CTG in every major decision, including whether to acquire companies or make payments to vendors.  Blue Wolf Capital Partners frequently exercised its power to remove and replace CTG's managers and appointed its own principals, including Charles Miller, Vic Caruso, and other Blue Wolf Capital Partners's partners and employees.

61.    Blue Wolf Capital Partners forced CTG to enter into and secure oppressive loan agreements for the sole benefit of BW Piezo and itself, forced CTG to make payments on these loans that did not benefit CTG, forced CTG to pass on corporate opportunities, such as the acquisition of HC Materials's assets directly, and forced CTG to pay for CTG Advanced Materials's and BW Piezo's liabilities and debts—all without CTG receiving any reasonably equivalent value.  These actions were not in the best interest of CTG, limited CTG's growth, and depleted the assets available to satisfy CTG's debts.  Conversely, these actions enriched BW Piezo and CTG Advanced Materials as they did not have to expend their own resources and

benefitted from the allocation of assets.

62.    Moreover, because Blue Wolf Capital Partners made repeated public and private declarations that Blue Wolf Capital Partners controlled CTG and that CTG owned CTG Advanced Material, CTG's creditors relied on these declarations to their detriment.  In sum, Blue Wolf Capital Partners received the benefits resulting from perceived and implied increased creditworthiness while purporting to insulate itself from having to satisfy those creditors' debts.

## VI.
### CAUSES OF ACTION

**A. Avoidance of Actual Fraudulent Transfers Under 11 U.S.C. §§ 548(a)(1)(A) and 550(a)**

*(Defendants Blue Wolf Capital Partners, Blue Wolf Capital Fund, Blue Wolf Capital Advisors, and BW Piezo)*
*(Avoidance of Transfers to Defendants Gladstone Investment Corporation, the Mezzanine Lenders, Pengdi Han, DHAN, LLC, CTS Corporation, CTG Advanced Materials, LLC)*

63.    The foregoing and following paragraphs are hereby incorporated by reference as if fully set forth herein.

64.    The proceeds from the sale of CTG Advanced Materials belonged to CTG.  Blue Wolf Capital Partners, through its shell companies and BW Piezo, forced CTG to transfer the sale proceeds to Blue Wolf Capital Partners and its creditors.  The following transfers with property of CTG:

65.    In March 2016, CTG transferred $7,264,770.39 to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P.  The transfer was made to Fidus Investment Corporation's bank account; however, a "For Further Credit" designation was included to route the transfer to Fidus Mezzanine Capital II, L.P.  The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement.  In addition, the transfer was made for the benefit of Gladstone

Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials. CTG made this transfer to terminate its loan agreement and allow the liquidation of CTG Advanced Materials's assets to be siphoned to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

66.    Plaintiff's research and receipt of public records do not reflect any perfected lien by the Mezzanine Lenders as to CTG. Therefore, at best, they would be another unsecured creditor of CTG and should have shared loan repayments with CTG's other unsecured creditors.

67.    In March 2016, CTG transferred $7,263,263.90 to Avante Mezzanine Partners SBIC, LP. The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement. In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials. CTG made this transfer to terminate its loan agreement and allow the liquidation of CTG Advanced Materials's assets to be siphoned to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

68.    In March 2016, CTG transferred $1,340.39 to Avante Mezzanine Partners II, Inc. The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement. In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials. CTG made this transfer to terminate its loan agreement and allow the liquidation of CTG Advanced Materials's assets to be siphoned to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

69.     In March 2016, CTG transferred $1,515,005.70 to CTG Advanced Materials.  The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, Gladstone Investment Corporation, Pengdi Han, DHAN, LLC, and the Mezzanine Lenders because they owned equity in CTG Advanced Materials.   In addition, the transfer was made for the benefit of CTS Corporation.

70.     In March 2016, CTG transferred $26,000.00 to DHAN, LLC.  The transfer was made to DHAN, LLC's bank account; however, upon information and belief, Pengdi Han controls that bank account.  Alternatively, the transfer was made for the benefit of Pengdi Han, as he is the principal of DHAN, LLC.

71.     In March 2016, CTG transferred $16,612,424.11 to Blue Wolf Capital Fund.  The transfer was made for the benefit of BW Piezo.  The transfer was also made for the benefit of Blue Wolf Capital Partners, Gladstone Investment Corporation, Pengdi Han, DHAN, LLC, and the Mezzanine Lenders because they owned equity in BW Piezo.  CTG made this transfer to siphon the proceeds of the CTG Advanced Materials sale to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

72.     In March 2016, CTG transferred $1,052,250 to PNC Bank, N.A.  PNC Bank, N.A. was the escrow agent working with BW Piezo and CTS Corporation.  The transfer was made for the benefit of BW Piezo.  The transfer was also made for the benefit of Blue Wolf Capital Partners, Gladstone Investment Corporation, Pengdi Han, DHAN, LLC, and the Mezzanine Lenders because they owned equity in BW Piezo.

73.     Additionally, and in the alternative, CTG, through its alter ego BW Piezo, made the following transfers with CTG's property:

74.    In March 2016, CTG transferred $2,303,366.24 to DHAN, LLC.  The transfer was made to DHAN, LLC's bank account; however, upon information and belief, Pengdi Han controls that bank account.  Alternatively, the transfer was made for the benefit of Pengdi Han, as the principal of DHAN, LLC.

75.    In March 2016, CTG transferred $633,872 to Blue Wolf Capital Partners, LLC.

76.    In March 2016, CTG transferred $752,245.09 to Gladstone Investment Corporation.

77.    In March 2016, CTG transferred $1,340.39 to Avante Mezzanine Partners II, Inc.  The transfer was also made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to an investment agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.  CTG made this transfer to terminate its loan agreement and allow the liquidation of CTG Advanced Materials's assets to be siphoned to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

78.    In March 2016, CTG transferred $199,861.70 to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P.  The transfer was made to Fidus Investment Corporation's bank account; however, a "For Further Credit" designation was included to route the transfer to Fidus Mezzanine Capital II, L.P.   The transfer was also made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to an investment agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.  CTG made this transfer to terminate its investment

agreement and allow the liquidation of CTG Advanced Materials's assets to be siphoned to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

79.    In March 2016, CTG transferred $199,861.70 to Avante Mezzanine Partners SBIC, L.P.  The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.  CTG made this transfer to terminate its investment agreement and allow the liquidation of CTG Advanced Materials's assets to be siphoned to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

80.    Blue Wolf Capital Partners, through its shell companies, and its principals, including Blumenthal, Miller, and Narulla, nevertheless transferred the above-listed property to insiders of CTG.

81.    Through CTG's alter egos BW Piezo and CTG Advanced Materials, Blue Wolf Capital Partners maintained control of a significant amount of the proceeds from the sale of CTG's property.

82.    Details of the transfer of CTG's property were not fully disclosed and remained concealed.  In fact, under Blue Wolf Capital Partners' control and Charles Miller acting as CTG's manager, CTG continued to list CTG Advanced Materials as an entity that CTG owned or controlled:

| Part 13: | Details About the Debtor's Business or Connections to Any Business |

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1. **CTG Advanced Materials**<br>479 Quadrangle Drive<br>Bolingbrook, IL 60440 | **Ceramics production** | EIN:    46-3678014<br><br>From-To   10/11/2013 to 3/11/2016 |

Submission of Statement of Financial Affairs, *In re Channel Technologies Group*, LLC, 9:16-BK-11912-PC, ECF No. 114 (Bankr. N.D. Cal., Nov. 16, 2016).  Moreover, Blue Wolf Capital Partners, through its shell companies, principals, and BW Piezo, made, and forced CTG, to represent to the public, CTG's creditors, and to the federal government that CTG owned CTG Advanced Materials.

83.    The transfer of the sales proceeds amounted to substantially all CTG's remaining assets.  This is a result of Blue Wolf Capital Partners, through its shell companies, including BW Piezo, forcing CTG to guaranty loans, make payments on loans, and pay liabilities and debts for BW Piezo and CTG Advanced Materials.

84.    CTG did not receive any reasonably equivalent value for the above-listed transfers.

85.    Blue Wolf Capital Partners, through its shell companies and BW Piezo, and thus ultimately through CTG, made the transfers and incurred the obligations specified above with the actual intent to hinder, delay, and defraud CTG's creditors.  Blue Wolf Capital Partners transferred the sale proceeds, Blue Wolf Capital Partners protected the proceeds from the sale from becoming part of the bankruptcy estate.  By causing such transfers to be made, the Blue Wolf Entities hoped to distribute to themselves or for their benefit all of the proceeds from the sale of CTG Advanced Materials.

86.    At the time the transfers and obligations incurred were made, or entered into, Blue

Wolf Capital Partners understood that causing those transfers and incurring those obligations would inevitably harm CTG's creditors. Blue Wolf Capital Partners knew CTG would be left insolvent and the transfers would reduce the amount of funds available to repay creditors. Blue Wolf Capital Partners, through its domination and control of CTG, knew the true financial straits CTG was in (*see, e.g.* ¶¶ 44–45; Exs. 10–15). Despite this indisputable knowledge, Blue Wolf Capital Partners, by and through its principals, including Blumenthal, Miller, Narulla, and Ranson, as well as BW Piezo, directed CTG to make these transfers for their own benefit and for CTG Advanced Materials's benefit. By doing so, and with the full knowledge that CTG did not have sufficient cash to cover all debts, Blue Wolf Capital Advisors forced CTG to intentionally short-change other creditors, including the unsecured creditors identified in **<u>Schedule A</u>**. This pattern and practice of denuding CTG of funds to pay themselves and the identified transferees lead directly and proximately to the CTG bankruptcy.

87. Blue Wolf Capital Partners, through its shell companies, its principals, and BW Piezo, controlled and dominated CTG. Blue Wolf Capital Partners controlled the transfer of funds, the ability for CTG to incur obligations, and the ability to direct those purchasing CTG's assets to transfer the proceeds from their sale.

88. Plaintiff may avoid each of the transfers and obligations under 11 U.S.C. §§ 548(a)(1)(A) and 550.

**B. Avoidance of Constructive Fraudulent Transfers Under 11 U.S.C. § 548(a)(1)(B)**

*(Defendants Blue Wolf Capital Partners, Blue Wolf Capital Fund, Blue Wolf Capital Advisors,
and BW Piezo)*
*(Avoidance of Transfers to Defendants Gladstone Investment Corporation, the Mezzanine
Lenders, Pengdi Han, DHAN, LLC, CTS Corporation, CTG Advanced Materials, LLC)*

89.    The foregoing and following paragraphs are hereby incorporated by reference as if fully set forth herein

90.    The proceeds from the sale of CTG Advanced Materials belonged to CTG.  Blue Wolf Capital Partners, through its shell companies and BW Piezo, forced CTG to transfer the sale proceeds to Blue Wolf Capital Partners and its creditors.  Upon information and belief, the following transfers with property of CTG:

91.    In March 2016, CTG transferred $7,264,770.39 to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P.  The transfer was made to Fidus Investment Corporation's bank account; however, a "For Further Credit" designation was included to route the transfer to Fidus Mezzanine Capital II, L.P.   The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.

92.    In March 2016, CTG transferred $7,263,263.90 to Avante Mezzanine Partners SBIC, LP.  The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement. In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.

93.    In March 2016, CTG transferred $1,340.39 to Avante Mezzanine Partners II, Inc. The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement. In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.

94.    In March 2016, CTG transferred $1,515,005.70 to CTG Advanced Materials. The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, Gladstone Investment Corporation, Pengdi Han, DHAN, LLC, and the Mezzanine Lenders because they owned equity in CTG Advanced Materials. In addition, the transfer was made for the benefit of CTS Corporation.

95.    In March 2016, CTG transferred $26,000.00 to DHAN, LLC. The transfer was made to DHAN, LLC's bank account; however, upon information and belief, Pengdi Han controls that bank account. Alternatively, the transfer was made for the benefit of Pengdi Han.

96.    In March 2016, CTG transferred $16,612,424.11 to Blue Wolf Capital Fund. The transfer was made to Blue Wolf Capital Fund because BW Piezo does not have an independent bank account. The transfer was made for the benefit of BW Piezo. The transfer was also made for the benefit of Blue Wolf Capital Partners, Gladstone Investment Corporation, Pengdi Han, DHAN, LLC, and the Mezzanine Lenders because they owned equity in BW Piezo.

97.    In March 2016, CTG transferred $1,052,250 to PNC Bank, N.A. PNC Bank, N.A. was the escrow agent working with BW Piezo and CTS Corporation. The transfer was made for the benefit of BW Piezo. The transfer was also made for the benefit of Blue Wolf Capital Partners, Gladstone Investment Corporation, Pengdi Han, DHAN, LLC, and the Mezzanine Lenders because they owned equity in BW Piezo.

98.    Additionally, and in the alternative, CTG, through its alter ego BW Piezo, made the following transfers with CTG's property:

99.    In March 2016, CTG transferred $2,303,366.24 to DHAN, LLC.  The transfer was made to DHAN, LLC's bank account; however, upon information and belief, Pengdi Han controls that bank account.  Alternatively, the transfer was made for the benefit of Pengdi Han.

100.    In March 2016, CTG transferred $633,872 to Blue Wolf Capital Partners, LLC.

101.    In March 2016, CTG transferred $752,245.09 to Gladstone Investment Corporation.

102.    In March 2016, CTG transferred $1,340.39 to Avante Mezzanine Partners II, Inc. The transfer was also made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to an investment agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.

103.    In March 2016, CTG transferred $199,861.70 to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P.  The transfer was made to Fidus Investment Corporation's bank account; however, a "For Further Credit" designation was included to route the transfer to Fidus Mezzanine Capital II, L.P.   The transfer was also made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to an investment agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.

104.    In March 2016, CTG transferred $199,861.70 to Avante Mezzanine Partners SBIC, L.P.  The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.

105.    CTG did not receive reasonably equivalent value in exchange for the property transferred.

106.    Because of the transfers and obligations, CTG became insolvent and undercapitalized.  CTG was unable to pay its debts to its creditors and ultimately had to file for bankruptcy.

107.    Additionally, and in the alternative, Blue Wolf Capital Partners intended and knew that the obligations CTG incurred were beyond its ability to pay as the debts matured.  *See, e.g.* ¶¶ 44–45; Exs. 10–15.

108.    Blue Wolf Capital Partners, through its shell companies, its principals, and BW Piezo, controlled and dominated CTG.  Blue Wolf Capital Partners controlled the transfer of funds, the ability for CTG to incur obligations, and the ability to direct those purchasing CTG's assets to transfer the proceeds from their sale.

109.    The Liquidating Trustee has standing to assert this claim because the creditors listed on **Schedule A** have allowable unsecured claims, pursuant to 11 U.S.C. § 544(b)(1), under California and federal law against CTG.

110.    Plaintiff may avoid each of the transfers and obligations under 11 U.S.C. § 548(a)(1)(B).

**C.    Violation of California Uniform Fraudulent Transfer Act (Actual Fraud)**

*(Defendants Blue Wolf Capital Partners, Blue Wolf Capital Fund, Blue Wolf Capital Advisors, and BW Piezo)*

*(Avoidance of Transfers to Defendants Gladstone Investment Corporation, the Mezzanine Lenders, Pengdi Han, DHAN, LLC, CTS Corporation, CTG Advanced Materials, LLC)*

111.    The foregoing and following paragraphs are hereby incorporated by reference as if fully set forth herein.

112.    The proceeds from the sale of CTG Advanced Materials belonged to CTG.  Blue Wolf Capital Partners, through its shell companies and BW Piezo, forced CTG to transfer the sale proceeds to Blue Wolf Capital Partners and its creditors.   The following transfers with property of CTG:

113.    In March 2016, CTG transferred $7,264,770.39 to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P.  The transfer was made to Fidus Investment Corporation's bank account; however, a "For Further Credit" designation was included to route the transfer to Fidus Mezzanine Capital II, L.P.   The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials. CTG made this transfer to terminate its loan agreement and allow the liquidation of CTG Advanced Materials's assets to be siphoned to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

114.    Plaintiff's research and receipt of public records do not reflect any perfected lien by the Mezzanine Lenders on CTG's assets. Therefore, at best, they would be another unsecured creditor of CTG and should have shared loan repayments with the other unsecured creditors.

115.    In March 2016, CTG transferred $7,263,263.90 to Avante Mezzanine Partners SBIC, LP.  The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement. In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.  CTG made this transfer to terminate its loan agreement and allow the liquidation of CTG Advanced Materials's assets to be siphoned to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

116.    In March 2016, CTG transferred $1,340.39 to Avante Mezzanine Partners II, Inc. The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.  CTG made this transfer to terminate its loan agreement and allow the liquidation of CTG Advanced Materials's assets to be siphoned to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

117.    In March 2016, CTG transferred $1,515,005.70 to CTG Advanced Materials.  The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, Gladstone Investment Corporation, Pengdi Han, DHAN, LLC, and the Mezzanine Lenders because they owned equity in CTG Advanced Materials.   In addition, the transfer was made for the benefit of CTS Corporation.

118.    In March 2016, CTG transferred $26,000.00 to DHAN, LLC.  The transfer was made to DHAN, LLC's bank account; however, upon information and belief, Pengdi Han

controls that bank account.  Alternatively, the transfer was made for the benefit of Pengdi Han, as he is the principal of DHAN, LLC.

119.   In March 2016, CTG transferred $16,612,424.11 to Blue Wolf Capital Fund.  The transfer was made for the benefit of BW Piezo.  The transfer was also made for the benefit of Blue Wolf Capital Partners, Gladstone Investment Corporation, Pengdi Han, DHAN, LLC, and the Mezzanine Lenders because they owned equity in BW Piezo.  CTG made this transfer to siphon the proceeds of the CTG Advanced Materials sale to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

120.   In March 2016, CTG transferred $1,052,250 to PNC Bank, N.A.  PNC Bank, N.A. was the escrow agent working with BW Piezo and CTS Corporation.  The transfer was made for the benefit of BW Piezo.  The transfer was also made for the benefit of Blue Wolf Capital Partners, Gladstone Investment Corporation, Pengdi Han, DHAN, LLC, and the Mezzanine Lenders because they owned equity in BW Piezo.

121.   Additionally, and in the alternative, CTG, through its alter ego BW Piezo, made the following transfers with CTG's property:

122.   In March 2016, CTG transferred $2,303,366.24 to DHAN, LLC.  The transfer was made to DHAN, LLC's bank account; however, upon information and belief, Pengdi Han controls that bank account.  Alternatively, the transfer was made for the benefit of Pengdi Han, as the principal of DHAN, LLC.

123.   In March 2016, CTG transferred $633,872 to Blue Wolf Capital Partners, LLC.

124.   In March 2016, CTG transferred $752,245.09 to Gladstone Investment Corporation.

125.   In March 2016, CTG transferred $1,340.39 to Avante Mezzanine Partners II, Inc. The transfer was also made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to an investment agreement.   In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.   CTG made this transfer to terminate its loan agreement and allow the liquidation of CTG Advanced Materials's assets to be siphoned to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

126.   In March 2016, CTG transferred $199,861.70 to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P.  The transfer was made to Fidus Investment Corporation's bank account; however, a "For Further Credit" designation was included to route the transfer to Fidus Mezzanine Capital II, L.P.   The transfer was also made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to an investment agreement.   In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.   CTG made this transfer to terminate its investment agreement and allow the liquidation of CTG Advanced Materials's assets to be siphoned to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

127.   In March 2016, CTG transferred $199,861.70 to Avante Mezzanine Partners SBIC, L.P.  The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement.   In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.   CTG

made this transfer to terminate its investment agreement and allow the liquidation of CTG Advanced Materials's assets to be siphoned to Blue Wolf Capital Advisors through BW Piezo and away from CTG's creditors.

128.   Blue Wolf Capital Partners, through its shell companies, and its principals, including Blumenthal, Miller, and Narulla, nevertheless transferred the above-listed property to insiders of CTG.

129.   Through CTG's alter egos BW Piezo and CTG Advanced Materials, Blue Wolf Capital Partners maintained control of a significant amount of the proceeds from the sale of CTG's property.

130.   Details of the transfer of CTG's property were not fully disclosed and remained concealed.  In fact, under Blue Wolf Capital Partners' control and Charles Miller acting as CTG's manager, CTG continued to list CTG Advanced Materials as an entity that CTG owned or controlled:

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25. Other businesses in which the debtor has or has had an interest
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br>Dates business existed |
|---|---|---|
| 25.1.   CTG Advanced Materials<br>479 Quadrangle Drive<br>Bolingbrook, IL 60440 | Ceramics production | EIN:   46-3678014<br>From-To   10/11/2013 to 3/11/2016 |

Submission of Statement of Financial Affairs, *In re Channel Technologies Group*, LLC, 9:16-BK-11912-PC, ECF No. 114 (Bankr. N.D. Cal., Nov. 16, 2016).  Moreover, Blue Wolf Capital Partners, through its shell companies, principals, and BW Piezo, made, and forced CTG, to represent to the public, CTG's creditors, and to the federal government that CTG owned CTG Advanced Materials.

131.    The transfer of the sales proceeds amounted to substantially all CTG's remaining assets.  This is a result of Blue Wolf Capital Partners, through its shell companies, including BW Piezo, forcing CTG to guaranty loans, make payments on loans, and pay liabilities and debts for BW Piezo and CTG Advanced Materials.

132.    CTG did not receive any reasonably equivalent value for the above-listed transfers.

133.    Blue Wolf Capital Partners, through its shell companies and BW Piezo, and thus ultimately through CTG, made the transfers and incurred the obligations specified above with the actual intent to hinder, delay, and defraud CTG's creditors.  Blue Wolf Capital Partners transferred the sale proceeds, Blue Wolf Capital Partners protected the proceeds from the sale from becoming part of the bankruptcy estate.  By causing such transfers to be made, the Blue Wolf Entities hoped to distribute to themselves or for their benefit all of the proceeds from the sale of CTG Advanced Materials.

134.    At the time the transfers and obligations incurred were made, or entered into, Blue Wolf Capital Partners understood that causing those transfers and incurring those obligations would inevitably harm CTG's creditors.  Blue Wolf Capital Partners knew CTG would be left insolvent and the transfers would reduce the amount of funds available to repay creditors.  Blue Wolf Capital Partners, through its domination and control of CTG, knew the true financial straits CTG was in (*see, e.g.* ¶¶ 44–45; Exs. 10–15). Despite this indisputable knowledge, Blue Wolf Capital Partners, by and through its principals, including Blumenthal, Miller, Narulla, and Ranson, as well as BW Piezo, directed CTG to make these transfers for their own benefit and for CTG Advanced Materials's benefit.  By doing so, and with the full knowledge that CTG did not have sufficient cash to cover all debts, Blue Wolf Capital Advisors forced CTG to intentionally short-change other creditors, including the unsecured creditors identified in **<u>Schedule A</u>**.  This

1    pattern and practice of denuding CTG of funds to pay themselves and the identified transferees

2    lead directly and proximately to the CTG bankruptcy.

3        135.    Blue Wolf Capital Partners, through its shell companies, its principals, and BW

4    Piezo, controlled and dominated CTG.   Blue Wolf Capital Partners controlled the transfer of

5    funds, the ability for CTG to incur obligations, and the ability to direct those purchasing CTG's

6    assets to transfer the proceeds from their sale.

7
8    **D.    Violation of California Uniform Fraudulent Transfer Act (Constructive Fraud)**

9    *(Defendants Blue Wolf Capital Partners, Blue Wolf Capital Fund, Blue Wolf Capital Advisors,*
     *and BW Piezo)*
10   *(Avoidance of Transfers to Defendants Gladstone Investment Corporation, the Mezzanine*
     *Lenders, Pengdi Han, DHAN, LLC, CTS Corporation, CTG Advanced Materials, LLC)*
11
12       136.    The foregoing and following paragraphs are hereby incorporated by reference as if

13   fully set forth herein

14       137.    The proceeds from the sale of CTG Advanced Materials belonged to CTG.   Blue

15   Wolf Capital Partners, through its shell companies and BW Piezo, forced CTG to transfer the

16   sale proceeds to Blue Wolf Capital Partners and its creditors.   Upon information and belief, the

17   following transfers with property of CTG:

18       138.    In March 2016, CTG transferred $7,264,770.39 to Fidus Investment Corporation

19   and Fidus Mezzanine Capital II, L.P.   The transfer was made to Fidus Investment Corporation's

20   bank account; however, a "For Further Credit" designation was included to route the transfer to

21   Fidus Mezzanine Capital II, L.P.   The transfer was made for the benefit of Blue Wolf Capital

22   Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations

23   pursuant to a loan agreement.   In addition, the transfer was made for the benefit of Gladstone

24   Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and

25   CTG Advanced Materials.

26

27

28

---

139.   In March 2016, CTG transferred $7,263,263.90 to Avante Mezzanine Partners SBIC, LP.  The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.

140.   In March 2016, CTG transferred $1,340.39 to Avante Mezzanine Partners II, Inc.  The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.

141.   In March 2016, CTG transferred $1,515,005.70 to CTG Advanced Materials.  The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, Gladstone Investment Corporation, Pengdi Han, DHAN, LLC, and the Mezzanine Lenders because they owned equity in CTG Advanced Materials.  In addition, the transfer was made for the benefit of CTS Corporation.

142.   In March 2016, CTG transferred $26,000.00 to DHAN, LLC.  The transfer was made to DHAN, LLC's bank account; however, upon information and belief, Pengdi Han controls that bank account.  Alternatively, the transfer was made for the benefit of Pengdi Han.

143.   In March 2016, CTG transferred $16,612,424.11 to Blue Wolf Capital Fund.  The transfer was made to Blue Wolf Capital Fund because BW Piezo does not have an independent bank account.  The transfer was made for the benefit of BW Piezo.  The transfer was also made for the benefit of Blue Wolf Capital Partners, Gladstone Investment Corporation, Pengdi Han, DHAN, LLC, and the Mezzanine Lenders because they owned equity in BW Piezo.

144.    In March 2016, CTG transferred $1,052,250 to PNC Bank, N.A.  PNC Bank, N.A. was the escrow agent working with BW Piezo and CTS Corporation.  The transfer was made for the benefit of BW Piezo.  The transfer was also made for the benefit of Blue Wolf Capital Partners, Gladstone Investment Corporation, Pengdi Han, DHAN, LLC, and the Mezzanine Lenders because they owned equity in BW Piezo.

145.    Additionally, and in the alternative, CTG, through its alter ego BW Piezo, made the following transfers with CTG's property:

146.    In March 2016, CTG transferred $2,303,366.24 to DHAN, LLC.  The transfer was made to DHAN, LLC's bank account; however, upon information and belief, Pengdi Han controls that bank account.  Alternatively, the transfer was made for the benefit of Pengdi Han.

147.    In March 2016, CTG transferred $633,872 to Blue Wolf Capital Partners, LLC.

148.    In March 2016, CTG transferred $752,245.09 to Gladstone Investment Corporation.

149.    In March 2016, CTG transferred $1,340.39 to Avante Mezzanine Partners II, Inc. The transfer was also made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to an investment agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.

150.    In March 2016, CTG transferred $199,861.70 to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P.  The transfer was made to Fidus Investment Corporation's bank account; however, a "For Further Credit" designation was included to route the transfer to Fidus Mezzanine Capital II, L.P.   The transfer was also made for the benefit of Blue Wolf Capital

Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to an investment agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.

151.    In March 2016, CTG transferred $199,861.70 to Avante Mezzanine Partners SBIC, L.P.  The transfer was made for the benefit of Blue Wolf Capital Partners, BW Piezo, and CTG Advanced Materials to resolve their liabilities and obligations pursuant to a loan agreement.  In addition, the transfer was made for the benefit of Gladstone Investment Corporation and the Mezzanine Lenders because they owned equity in BW Piezo and CTG Advanced Materials.

152.    CTG did not receive reasonably equivalent value in exchange for the property transferred.

153.    Because of the transfers and obligations, CTG became insolvent and undercapitalized.  CTG was unable to pay its debts to its creditors and ultimately had to file for bankruptcy.

154.    Additionally, and in the alternative, Blue Wolf Capital Partners intended and knew that the obligations CTG incurred were beyond its ability to pay as the debts matured.  *See, e.g.* ¶¶ 44–45; Exs. 10–15.

155.    Blue Wolf Capital Partners, through its shell companies, its principals, and BW Piezo, controlled and dominated CTG.  Blue Wolf Capital Partners controlled the transfer of funds, the ability for CTG to incur obligations, and the ability to direct those purchasing CTG's assets to transfer the proceeds from their sale.

156.    The Liquidating Trustee has standing to assert this claim because the creditors listed on **Schedule A** have allowable unsecured claims, pursuant to 11 U.S.C. § 544(b)(1), under

California and federal law against CTG.

**E.    Avoidance of Actual Fraudulent Transfers Under 11 U.S.C. §§ 548(a)(1)(A) and 550(a)**

157.    Alternatively, in the event an alter ego determination is not made, CTG pleads the following cause of action.

158.    The foregoing and following paragraphs are hereby incorporated by reference as if fully set forth herein.

159.    Blue Wolf Capital Partners, acting through its shell companies, and its principals, including Adam Blumenthal, Charles P. Miller, and Haranjeet Narulla, controlled and dominated CTG.  CTG's board of directors and management team were controlled by Blue Wolf Capital Partners and carried out its will.  Blue Wolf Capital Partners controlled the transfer of funds, and the ability for CTG to incur obligations.

160.    Blue Wolf Capital Partners, acting through its principals, shell companies, and BW Piezo, forced CTG to assume loans, make loan payments, and pay for BW Piezo and CTG Advanced Materials's debts and liabilities.  Blue Wolf Capital Partners, through its domination and control of CTG, knew the true financial straits CTG was in (*see, e.g.* ¶¶ 44–45; Exs. 10–15).  Despite this indisputable knowledge, Blue Wolf Capital Partners, by and through its principals, including Blumenthal, Miller, Narulla, and Ranson, as well as BW Piezo, directed CTG to make these transfers for their own benefit and for CTG Advanced Materials's benefit.  By doing so, and with the full knowledge that CTG did not have sufficient cash to cover all debts, Blue Wolf Capital Advisors forced CTG to intentionally short-change other creditors, including the unsecured creditors identified in **Schedule A**.  This pattern and practice of denuding CTG of funds to pay themselves and the identified transferees lead directly and proximately to the CTG

bankruptcy.  Upon information and belief, Blue Wolf Capital Partners forced CTG to make the following transfers with property of CTG:

161.  **Grant Thornton, LLP**—CTG transferred $1,054,753.85 to Grant Thornton, LLP from January 2013 to March 2017.  The transfers were made to pay for accounting and financial services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

162.  **Holland & Knight**—CTG transferred $789,579.14 to Holland & Knight from December 2012 to September 2016.  The transfers were made to pay for legal services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

163.  **Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P.**—CTG transferred $1,959,987.31 to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P. from December 2013 to December 2015.  The transfers were loan payments pursuant to the Loan

and Investment Agreement entered into by BW Piezo, CTG Advanced Materials, CTG, and Electro Optical Industries for the purchase of HC Materials.  If BW Piezo and CTG Advanced Materials are not CTG's alter egos, then CTG received no reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

164.    **Avante Mezzanine Partners SBIC, LP and Avante Mezzanine Partners II, Inc.**—CTG transferred $1,957,300.44 to Avante Mezzanine Partners SBIC, LP and Avante Mezzanine Partners II, Inc. from December 2013 to February 2016.  The transfers were loan payments pursuant to the Loan and Investment Agreement entered into by BW Piezo, CTG Advanced Materials, CTG, and Electro Optical Industries for the purchase of HC Materials.  If BW Piezo and CTG Advanced Materials are not CTG's alter egos, then CTG received no reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

165.    **CIT Bank, N.A. (successor in interest of OneWest Bank, N.A.)**—CTG transferred $ 33,248,711.36 to CIT Bank, N.A. from May 2013 to April 2016.  The transfers were loan payments pursuant to a loan agreement entered into by BW Piezo, CTG Advanced Materials,

CTG, and Electro Optical Industries for the purchase of HC Materials.  If BW Piezo and CTG

Advanced Materials are not CTG's alter egos, then CTG received no reasonably equivalent value

for making these transfers.  Blue Wolf Capital Partners forced CTG to make these transfers to

maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the

sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that making these transfers

would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue

Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached

**Schedule B**.

166.  **Gladstone Investment Corporation**—CTG transferred $7,576,027.49 to

Gladstone Investment Corporation from February 2012 to June 2016.  The transfers were

distributions made to BW Piezo's and the Blue Wolf Fund's equity owners, and CTG received

no reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced

CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus

BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew

that making these transfers would deprive CTG of assets available to CTG's creditors for

satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The

transfers are itemized in the attached **Schedule B**.

167.  **Raymond James**—CTG transferred $50,000 to Raymond James on December 11,

2015.  The transfer was made to pay for financial services rendered to BW Piezo and CTG

Advanced Materials, and CTG did not receive reasonably equivalent value for making these

transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG

Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG

Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive

CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.

168. **Blue Wolf Capital Partners**—CTG transferred $1,984,330.21 to Blue Wolf Capital Partners from January 2013 to May 2016. The transfers were distributions made to BW Piezo's and the Blue Wolf Fund's equity owners, and CTG received no reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

169. **Duff & Phelps**—CTG transferred $36,995 to Duff & Phelps on April 3, 2015. The transfer was made to pay for legal services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.

170. **McDermott Will & Emery, LLP**—CTG transferred $165,365.86 to McDermott Will & Emery, LLP from March 2015 to May 2016. The transfers were made to pay for legal services rendered to CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to pay these expenses

to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

171. **Dorsey & Whitney, LLP**—CTG transferred $49,022.75 to Dorsey & Whitney, LLP from November 2014 to April 2015. The transfers were made to pay for legal services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

172. CTG transferred the above-listed property in order to benefit insiders of CTG, including BW Piezo and entities owned by Blue Wolf Capital Partners.

173. Details of the transfer of CTG's property were not fully disclosed and remained concealed. In fact, under Blue Wolf Capital Partners' control and Charles Miller acting as CTG's manager, CTG continued to list CTG Advanced Materials as an entity that CTG owned or controlled:

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25. Other businesses in which the debtor has or has had an interest
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
| --- | --- | --- |
| | | Dates business existed |
| 25.1. CTG Advanced Materials<br>479 Quadrangle Drive<br>Bolingbrook, IL 60440 | Ceramics production | EIN: 46-3678014<br>From-To 10/11/2013 to 3/11/2016 |

Submission of Statement of Financial Affairs, *In re Channel Technologies Group*, LLC, 9:16-BK-11912-PC, ECF No. 114 (Bankr. N.D. Cal., Nov. 16, 2016). Moreover, Blue Wolf Capital Partners, through its shell companies, principals, and BW Piezo, made, and forced CTG, to represent to the public, CTG's creditors, and to the federal government that CTG owned CTG Advanced Materials.

174. The transfers amounted to substantially all CTG's remaining assets. This is a result of Blue Wolf Capital Partners, through its shell companies, including BW Piezo, forcing CTG to guarantee loans, make payments on loans, and pay liabilities and debts for BW Piezo and CTG Advanced Materials.

175. CTG did not receive any reasonably equivalent value for the above-listed transfers.

176. At the time the transfers and obligations incurred were made, or entered into, Blue Wolf Capital Partners, acting through CTG, understood that causing those transfers and incurring those obligations would inevitably harm CTG's creditors. Blue Wolf Capital Partners knew CTG would be left insolvent and the transfers would reduce the amount of funds available to repay creditors. Blue Wolf Capital Partners, through its domination and control of CTG, knew the true financial straits CTG was in (*see, e.g.* ¶¶ 44–45; Exs. 10–15). Despite this indisputable knowledge, Blue Wolf Capital Partners, by and through its principals, including Blumenthal, Miller, Narulla, and Ranson, as well as BW Piezo, directed CTG to make these transfers for their

own benefit and for CTG Advanced Materials's benefit.  By doing so, and with the full knowledge that CTG did not have sufficient cash to cover all debts, Blue Wolf Capital Advisors forced CTG to intentionally short-change other creditors, including the unsecured creditors identified in **Schedule A**.  This pattern and practice of denuding CTG of funds to pay themselves and the identified transferees lead directly and proximately to the CTG bankruptcy.

177.    Each transfer and obligation incurred was made, or entered into, in furtherance of the scheme perpetrated by CTG's management and controlling shareholder.  By causing such transfers to be made, CTG's management and controlling shareholder hoped to enrich themselves from the eventual sale or dissolution of CTG, CTG Advanced Materials, LLC, and Electro Optical Industries.

178.    At the time the transfers and obligations incurred were made, or entered into, CTG's management and controlling shareholder understood that causing those transfers and incurring those obligations would inevitably harm CTG's creditors.  CTG's management and controlling shareholder knew CTG would be left insolvent and the transfers would reduce the amount of funds available to repay creditors. Blue Wolf Capital Partners, through its domination and control of CTG, knew the true financial straits CTG was in (*see, e.g.* ¶¶ 44–45; Exs. 10–15). Despite this indisputable knowledge, Blue Wolf Capital Partners, by and through its principals, including Blumenthal, Miller, Narulla, and Ranson, as well as BW Piezo, directed CTG to make these transfers for their own benefit and for CTG Advanced Materials's benefit.  By doing so, and with the full knowledge that CTG did not have sufficient cash to cover all debts, Blue Wolf Capital Advisors forced CTG to intentionally short-change other creditors, including the unsecured creditors identified in **Schedule A**.  This pattern and practice of denuding CTG of funds to pay themselves and the identified transferees lead directly and proximately to the CTG

bankruptcy.

179.    CTG's management and controlling shareholder held an ownership interest in CTG and/or exercised complete control over CTG.  CTG's management and controlling shareholder controlled the transfer of funds, the ability for CTG to incur obligations, and the ability to direct those purchasing CTG's assets to transfer the proceeds from their sale.

180.    Plaintiff may avoid each of the transfers and obligations under 11 U.S.C. §§ 548(a)(1)(A) and 550.

**F.    Avoidance of Constructive Fraudulent Transfers Under 11 U.S.C. § 548(a)(1)(B)**

181.    Alternatively, in the event an alter ego determination is not made, CTG pleads the following cause of action.

182.    The foregoing and following paragraphs are hereby incorporated by reference as if fully set forth herein.

183.    Blue Wolf Capital Partners, acting through its shell companies, and its principals, including Adam Blumenthal, Charles P. Miller, and Haranjeet Narulla, controlled and dominated CTG.  CTG's board of directors and management team were controlled by Blue Wolf Capital Partners and carried out its will.  Blue Wolf Capital Partners controlled the transfer of funds, and the ability for CTG to incur obligations.

184.    Blue Wolf Capital Partners, acting through its principals, shell companies, and BW Piezo, forced CTG to assume loans, make loan payments, and pay for BW Piezo and CTG Advanced Materials's debts and liabilities.   Upon information and belief, Blue Wolf Capital Partners forced CTG to make the following transfers with property of CTG:

185.    **Grant Thornton, LLP**—CTG transferred $1,054,753.85 to Grant Thornton, LLP from January 2013 to March 2017.  The transfers were made to pay for accounting and financial

services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

186. **Holland & Knight**—CTG transferred $789,579.14 to Holland & Knight from December 2012 to September 2016. The transfers were made to pay for legal services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

187. **Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P.**—CTG transferred $1,959,987.31 to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P. from December 2013 to December 2015. The transfers were loan payments pursuant to the Loan and Investment Agreement entered into by BW Piezo, CTG Advanced Materials, CTG, and Electro Optical Industries for the purchase of HC Materials. If BW Piezo and CTG Advanced Materials are not CTG's alter egos, then CTG received no reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to make these transfers to maximize

CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

188. **Avante Mezzanine Partners SBIC, LP and Avante Mezzanine Partners II, Inc.**—CTG transferred $1,957,300.44 to Avante Mezzanine Partners SBIC, LP and Avante Mezzanine Partners II, Inc. from December 2013 to February 2016. The transfers were loan payments pursuant to the Loan and Investment Agreement entered into by BW Piezo, CTG Advanced Materials, CTG, and Electro Optical Industries for the purchase of HC Materials. If BW Piezo and CTG Advanced Materials are not CTG's alter egos, then CTG received no reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

189. **CIT Bank, N.A. (successor in interest of OneWest Bank, N.A.)**—CTG transferred $ 33,248,711.36 to CIT Bank, N.A. from May 2013 to April 2016. The transfers were loan payments pursuant to a loan agreement entered into by BW Piezo, CTG Advanced Materials, CTG, and Electro Optical Industries for the purchase of HC Materials. If BW Piezo and CTG Advanced Materials are not CTG's alter egos, then CTG received no reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the

sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

190. **Gladstone Investment Corporation**—CTG transferred $7,576,027.49 to Gladstone Investment Corporation from February 2012 to June 2016.  The transfers were distributions made to BW Piezo's and the Blue Wolf Fund's equity owners, and CTG received no reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

191. **Raymond James**—CTG transferred $50,000 to Raymond James on December 11, 2015.  The transfer was made to pay for financial services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.

192. **Blue Wolf Capital Partners**—CTG transferred $1,984,330.21 to Blue Wolf Capital Partners from January 2013 to May 2016.  The transfers were distributions made to BW

Piezo's and the Blue Wolf Fund's equity owners, and CTG received no reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

193. **Duff & Phelps**—CTG transferred $36,995 to Duff & Phelps on April 3, 2015. The transfer was made to pay for legal services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.

194. **McDermott Will & Emery, LLP**—CTG transferred $165,365.86 to McDermott Will & Emery, LLP from March 2015 to May 2016. The transfers were made to pay for legal services rendered to CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue

Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

195.   **Dorsey & Whitney, LLP**—CTG transferred $49,022.75 to Dorsey & Whitney, LLP from November 2014 to April 2015.  The transfers were made to pay for legal services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

196.   CTG did not receive reasonably equivalent value in exchange for the property transferred.

197.   As a result of the transfers and obligations, CTG became insolvent and undercapitalized.

198.   Additionally, and in the alternative, CTG's management and controlling shareholder intended and knew that the obligations CTG incurred were beyond its ability to pay as the debts matured.  *See, e.g.* ¶¶ 44–45; Exs. 10–15.

199.   The Liquidating Trustee has standing to assert this claim because the creditors listed on **Schedule A** have allowable unsecured claims, pursuant to 11 U.S.C. § 544(b)(1), under California and federal law against CTG.

200.   Plaintiff may avoid each of the transfers and obligations under 11 U.S.C. § 548(a)(1)(B).

**G.    Violation of California Uniform Fraudulent Transfer Act (Actual Fraud)**

201.    Alternatively, in the event an alter ego determination is not made, CTG pleads the following cause of action.

202.    The foregoing and following paragraphs are hereby incorporated by reference as if fully set forth herein.

203.    Blue Wolf Capital Partners, acting through its shell companies, and its principals, including Adam Blumenthal, Charles P. Miller, and Haranjeet Narulla, controlled and dominated CTG.  CTG's board of directors and management team were controlled by Blue Wolf Capital Partners and carried out its will.  Blue Wolf Capital Partners controlled the transfer of funds, and the ability for CTG to incur obligations.

204.    Blue Wolf Capital Partners, acting through its principals, shell companies, and BW Piezo, forced CTG to assume loans, make loan payments, and pay for BW Piezo and CTG Advanced Materials's debts and liabilities.  Upon information and belief, Blue Wolf Capital Partners forced CTG to make the following transfers with property of CTG:

205.    **Grant Thornton, LLP**—CTG transferred $1,054,753.85 to Grant Thornton, LLP from January 2013 to March 2017.  The transfers were made to pay for accounting and financial services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

206.  **Holland & Knight**—CTG transferred $789,579.14 to Holland & Knight from December 2012 to September 2016.  The transfers were made to pay for legal services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

207.  **Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P.**—CTG transferred $1,959,987.31 to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P. from December 2013 to December 2015.  The transfers were loan payments pursuant to the Loan and Investment Agreement entered into by BW Piezo, CTG Advanced Materials, CTG, and Electro Optical Industries for the purchase of HC Materials.  If BW Piezo and CTG Advanced Materials are not CTG's alter egos, then CTG received no reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

208.  **Avante Mezzanine Partners SBIC, LP and Avante Mezzanine Partners II, Inc.**—CTG transferred $1,957,300.44 to Avante Mezzanine Partners SBIC, LP and Avante Mezzanine Partners II, Inc. from December 2013 to February 2016.  The transfers were loan

payments pursuant to the Loan and Investment Agreement entered into by BW Piezo, CTG Advanced Materials, CTG, and Electro Optical Industries for the purchase of HC Materials.  If BW Piezo and CTG Advanced Materials are not CTG's alter egos, then CTG received no reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

209.  **CIT Bank, N.A. (successor in interest of OneWest Bank, N.A.)**—CTG transferred $ 33,248,711.36 to CIT Bank, N.A. from May 2013 to April 2016.  The transfers were loan payments pursuant to a loan agreement entered into by BW Piezo, CTG Advanced Materials, CTG, and Electro Optical Industries for the purchase of HC Materials.  If BW Piezo and CTG Advanced Materials are not CTG's alter egos, then CTG received no reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

210.  **Gladstone Investment Corporation**—CTG transferred $7,576,027.49 to Gladstone Investment Corporation from February 2012 to June 2016.  The transfers were distributions made to BW Piezo's and the Blue Wolf Fund's equity owners, and CTG received

no reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

211.   **Raymond James**—CTG transferred $50,000 to Raymond James on December 11, 2015.  The transfer was made to pay for financial services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.

212.   **Blue Wolf Capital Partners**—CTG transferred $1,984,330.21 to Blue Wolf Capital Partners from January 2013 to May 2016.  The transfers were distributions made to BW Piezo's and the Blue Wolf Fund's equity owners, and CTG received no reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

213.   **Duff & Phelps**—CTG transferred $36,995 to Duff & Phelps on April 3, 2015.  The transfer was made to pay for legal services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.

214.   **McDermott Will & Emery, LLP**—CTG transferred $165,365.86 to McDermott Will & Emery, LLP from March 2015 to May 2016.  The transfers were made to pay for legal services rendered to CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

215.   **Dorsey & Whitney, LLP**—CTG transferred $49,022.75 to Dorsey & Whitney, LLP from November 2014 to April 2015.  The transfers were made to pay for legal services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these

expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

216. CTG transferred the above-listed property in order to benefit insiders of CTG, including BW Piezo and entities owned by Blue Wolf Capital Partners.

217. Details of the transfer of CTG's property were not fully disclosed and remained concealed. In fact, under Blue Wolf Capital Partners' control and Charles Miller acting as CTG's manager, CTG continued to list CTG Advanced Materials as an entity that CTG owned or controlled:

| **Part 13:** Details About the Debtor's Business or Connections to Any Business | | |
| --- | --- | --- |
| **25. Other businesses in which the debtor has or has had an interest**<br>List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.<br>Include this information even if already listed in the Schedules. | | |
| ☐ None | | |
| **Business name address** | **Describe the nature of the business** | **Employer Identification number**<br>Do not include Social Security number or ITIN. |
| 25.1. **CTG Advanced Materials**<br>479 Quadrangle Drive<br>Bolingbrook, IL 60440 | **Ceramics production** | **Dates business existed**<br>EIN:    46-3678014<br>From-To    10/11/2013 to 3/11/2016 |

Submission of Statement of Financial Affairs, *In re Channel Technologies Group*, LLC, 9:16-BK-11912-PC, ECF No. 114 (Bankr. N.D. Cal., Nov. 16, 2016). Moreover, Blue Wolf Capital Partners, through its shell companies, principals, and BW Piezo, made, and forced CTG, to represent to the public, CTG's creditors, and to the federal government that CTG owned CTG Advanced Materials.

218. The transfers amounted to substantially all CTG's remaining assets. This is a result of Blue Wolf Capital Partners, through its shell companies, including BW Piezo, forcing CTG to guarantee loans, make payments on loans, and pay liabilities and debts for BW Piezo and CTG Advanced Materials.

219.    CTG did not receive any reasonably equivalent value for the above-listed transfers.

220.    At the time the transfers and obligations incurred were made, or entered into, Blue Wolf Capital Partners, acting through CTG, understood that causing those transfers and incurring those obligations would inevitably harm CTG's creditors.  Blue Wolf Capital Partners knew CTG would be left insolvent and the transfers would reduce the amount of funds available to repay creditors.  Blue Wolf Capital Partners, through its domination and control of CTG, knew the true financial straits CTG was in (*see, e.g.* ¶¶ 44–45; Exs. 10–15).  Despite this indisputable knowledge, Blue Wolf Capital Partners, by and through its principals, including Blumenthal, Miller, Narulla, and Ranson, as well as BW Piezo, directed CTG to make these transfers for their own benefit and for CTG Advanced Materials's benefit.   By doing so, and with the full knowledge that CTG did not have sufficient cash to cover all debts, Blue Wolf Capital Advisors forced CTG to intentionally short-change other creditors, including the unsecured creditors identified in **Schedule A**.  This pattern and practice of denuding CTG of funds to pay themselves and the identified transferees lead directly and proximately to the CTG bankruptcy.

221.    Each transfer and obligation incurred was made, or entered into, in furtherance of the scheme perpetrated by CTG's management and controlling shareholder.  By causing such transfers to be made, CTG's management and controlling shareholder hoped to enrich themselves from the eventual sale or dissolution of CTG, CTG Advanced Materials, LLC, and Electro Optical Industries.

222.    At the time the transfers and obligations incurred were made, or entered into, CTG's management and controlling shareholder understood that causing those transfers and incurring those obligations would inevitably harm CTG's creditors.  CTG's management and controlling shareholder knew CTG would be left insolvent and the transfers would reduce the

amount of funds available to repay creditors. Blue Wolf Capital Partners, through its domination and control of CTG, knew the true financial straits CTG was in (*see, e.g.* ¶¶ 44–45; Exs. 10–15). Despite this indisputable knowledge, Blue Wolf Capital Partners, by and through its principals, including Blumenthal, Miller, Narulla, and Ranson, as well as BW Piezo, directed CTG to make these transfers for their own benefit and for CTG Advanced Materials's benefit.  By doing so, and with the full knowledge that CTG did not have sufficient cash to cover all debts, Blue Wolf Capital Advisors forced CTG to intentionally short-change other creditors, including the unsecured creditors identified in **Schedule A**.  This pattern and practice of denuding CTG of funds to pay themselves and the identified transferees lead directly and proximately to the CTG bankruptcy.

223.    CTG's management and controlling shareholder held an ownership interest in CTG and/or exercised complete control over CTG.  CTG's management and controlling shareholder controlled the transfer of funds, the ability for CTG to incur obligations, and the ability to direct those purchasing CTG's assets to transfer the proceeds from their sale.

**H.    Violation of California Uniform Fraudulent Transfer Act (Constructive Fraud)**

224.    Alternatively, in the event an alter ego determination is not made, CTG pleads the following cause of action.

225.    The foregoing and following paragraphs are hereby incorporated by reference as if fully set forth herein.

226.    Blue Wolf Capital Partners, acting through its shell companies, and its principals, including Adam Blumenthal, Charles P. Miller, and Haranjeet Narulla, controlled and dominated CTG.  CTG's board of directors and management team were controlled by Blue Wolf Capital Partners and carried out its will.  Blue Wolf Capital Partners controlled the transfer of funds, and

the ability for CTG to incur obligations.

227.    Blue Wolf Capital Partners, acting through its principals, shell companies, and BW Piezo, forced CTG to assume loans, make loan payments, and pay for BW Piezo and CTG Advanced Materials's debts and liabilities.  Upon information and belief, Blue Wolf Capital Partners forced CTG to make the following transfers with property of CTG:

228.    **Grant Thornton, LLP**—CTG transferred $1,054,753.85 to Grant Thornton, LLP from January 2013 to March 2017.  The transfers were made to pay for accounting and financial services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

229.    **Holland & Knight**—CTG transferred $789,579.14 to Holland & Knight from December 2012 to September 2016.  The transfers were made to pay for legal services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

230. **Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P.**—CTG transferred $1,959,987.31 to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P. from December 2013 to December 2015. The transfers were loan payments pursuant to the Loan and Investment Agreement entered into by BW Piezo, CTG Advanced Materials, CTG, and Electro Optical Industries for the purchase of HC Materials. If BW Piezo and CTG Advanced Materials are not CTG's alter egos, then CTG received no reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

231. **Avante Mezzanine Partners SBIC, LP and Avante Mezzanine Partners II, Inc.**—CTG transferred $1,957,300.44 to Avante Mezzanine Partners SBIC, LP and Avante Mezzanine Partners II, Inc. from December 2013 to February 2016. The transfers were loan payments pursuant to the Loan and Investment Agreement entered into by BW Piezo, CTG Advanced Materials, CTG, and Electro Optical Industries for the purchase of HC Materials. If BW Piezo and CTG Advanced Materials are not CTG's alter egos, then CTG received no reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

232. **CIT Bank, N.A. (successor in interest of OneWest Bank, N.A.)**—CTG transferred $ 33,248,711.36 to CIT Bank, N.A. from May 2013 to April 2016. The transfers were loan payments pursuant to a loan agreement entered into by BW Piezo, CTG Advanced Materials, CTG, and Electro Optical Industries for the purchase of HC Materials. If BW Piezo and CTG Advanced Materials are not CTG's alter egos, then CTG received no reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

233. **Gladstone Investment Corporation**—CTG transferred $7,576,027.49 to Gladstone Investment Corporation from February 2012 to June 2016. The transfers were distributions made to BW Piezo's and the Blue Wolf Fund's equity owners, and CTG received no reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

234. **Raymond James**—CTG transferred $50,000 to Raymond James on December 11, 2015. The transfer was made to pay for financial services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these

transfers. Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.

235. **Blue Wolf Capital Partners**—CTG transferred $1,984,330.21 to Blue Wolf Capital Partners from January 2013 to May 2016. The transfers were distributions made to BW Piezo's and the Blue Wolf Fund's equity owners, and CTG received no reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to make these transfers to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that making these transfers would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy. The transfers are itemized in the attached **Schedule B**.

236. **Duff & Phelps**—CTG transferred $36,995 to Duff & Phelps on April 3, 2015. The transfer was made to pay for legal services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers. Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials. Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.

237.  **McDermott Will & Emery, LLP**—CTG transferred $165,365.86 to McDermott Will & Emery, LLP from March 2015 to May 2016.  The transfers were made to pay for legal services rendered to CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

238.  **Dorsey & Whitney, LLP**—CTG transferred $49,022.75 to Dorsey & Whitney, LLP from November 2014 to April 2015.  The transfers were made to pay for legal services rendered to BW Piezo and CTG Advanced Materials, and CTG did not receive reasonably equivalent value for making these transfers.  Blue Wolf Capital Partners forced CTG to pay these expenses to maximize CTG Advanced Materials's assets and value, and thus BW Piezo's assets, upon the sale of CTG Advanced Materials.  Blue Wolf Capital Partners knew that paying these expenses would deprive CTG of assets available to CTG's creditors for satisfying their debts when Blue Wolf Capital Partners forced CTG into bankruptcy.  The transfers are itemized in the attached **Schedule B**.

239.  CTG did not receive reasonably equivalent value in exchange for the property transferred.

240.  As a result of the transfers and obligations, CTG became insolvent and undercapitalized.

241.  Additionally, and in the alternative, CTG's management and controlling

shareholder intended and knew that the obligations CTG incurred were beyond its ability to pay as the debts matured.  *See, e.g.* ¶¶ 44–45; Exs. 10–15).

242.  The Liquidating Trustee has standing to assert this claim because the creditors listed on **<u>Schedule A</u>** have allowable unsecured claims, pursuant to 11 U.S.C. § 544(b)(1), under California and federal law against CTG.

### I.    Conversion

*(Defendants Blue Wolf Capital Partners, Blue Wolf Capital Fund, Blue Wolf Capital Advisors, and BW Piezo)*

243.  The foregoing and following paragraphs are hereby incorporated by reference as if fully set forth herein.

244.  In the alternative, CTG owned, possessed, or had the rights to immediate possession of the proceeds from the sale of its assets, including those of its subsidiary CTG Advanced Materials.  CTG paid for the assets, controlled the assets, and maintained the assets.

245.  Blue Wolf Capital Partners, acting through its shell companies, principals, including Adam Blumenthal, Charles Miller, Haranjeet Narulla, and Chris Ranson, and BW Piezo, wrongfully exercised dominion or control over the property and distributed to itself the proceeds from selling CTG's assets.

246.  CTG suffered injury as a result including but not limited to actual damages, exemplary damages, pre- and post-judgment interest, and court costs.

### J.    Breach of Duty of Good Faith and Fair Dealing

*(Defendant BW Piezo)*

247.  The foregoing and following paragraphs are hereby incorporated by reference as if fully set forth herein.

248.  As the controlling shareholder of CTG, BW Piezo owed CTG a duty of good faith and fair dealing.

249.  BW Piezo breached this duty by engaging in the following conduct, which includes but is not limited to:

- Self-dealing, including but not limited to,
    - Pursuing their self-interests at the expense of CTG and their obligations as fiduciaries;
    - Misdirecting CTG funds to pay for undue benefits and distributions for themselves; and
    - Using the advantage of their position to misappropriate CTG's assets and proceeds from the sale of the same to themselves; and
- Engaging in transactions on behalf of themselves that were not fair and equitable to CTG and violated their fiduciary duties to CTG.
- Diverting funds that would have been retained by CTG, thereby rendering CTG insolvent and unable to pay its debts to its creditors.
- Making improper corporate distribution in violation of California Corporate Code sections 17704.05–.06.

250.  The aforementioned breaches resulted in great damage to CTG's business operations, breaches of ongoing contracts, a severe impairment in the value of CTG, and ultimately a bankruptcy filing by CTG and a liquidation of CTG, all to the detriment of CTG's creditors. As a result, CTG is entitled to damages including but not limited to actual damages, exemplary damages, rescission, an accounting, pre- and post-judgment interest, and court costs.

**K.    Avoidance and Recovery of Unauthorized Post-Petition Transfers Pursuant to 11 U.S.C. § 549**

*(Defendant Grant Thornton)*

251.  The foregoing and following paragraphs are hereby incorporated by reference as if fully set forth herein.

252.  Plaintiff is a California limited liability company and is the Liquidating Trustee

duly appointed under the Chapter 11 Liquidating Plan ("Plan") of CTG, which was confirmed by order entered March 2, 2018 ("Confirmation Order").

253. The Liquidating Trustee was appointed as of the Effective Date of the Plan, April 2, 2018.

254. Pursuant to the Confirmation Order and the Plan, the Liquidating Trustee was granted requisite standing and authority to prosecute and pursue causes of action held by the Debtor and Debtor's bankruptcy estate.

255. CTG made multiple post-petition payments to Grant Thornton, as follows:

a)   $3,562.00 on February 8, 2017;

b)   $26,000.00 on March 2, 2017;

c)   $20,800.00 on March 15, 2017;

d)   $20,800 on April 20, 2017; and

e)   $51,220.00 on April 26, 2017.

256. Grant Thornton was not, and never has been, employed and authorized to perform services for CTG pursuant to 11 U.S.C. § 327, and to be compensated for such services pursuant to 11 U.S.C. § 330.

257. CRA is informed and believes, and based thereon alleges, that some, it not all, of the post-petition  payments CTG  made to Grant Thornton were payments made for services performed for non-debtor, third party entities.

258. CRA is informed and believes, and based thereon alleges, that Grant Thornton was not, and never has been, authorized either by an order of this Court or any provision of the Bankruptcy Code to receive payment from CTG for services Grant Thornton performed for any non-debtor third party.

259.  CRA is informed and believes, and based thereon alleges, that CTG's post-petition payments to Grant Thornton totaling $122,382 were not authorized under any section of the bankruptcy code or any order of this Court.

260.  Grant Thornton was the initial transferee/recipient of the payments.

261.  The unauthorized post-petition payments made by CTG to Grant Thornton are voidable pursuant to 11 U.S.C. § 549(a), and recoverable by the Liquidating Trustee for the benefit of creditors in this case pursuant to 11 U.S.C. § 550(a)(1).

## L.    Avoidance and Recovery of Unauthorized Post-Petition Transfers Pursuant to 11 U.S.C. §544(b)(1) and Cal. Civ. Code § 3439.05

*(Defendant Grant Thornton)*

262.  The foregoing and following paragraphs are hereby incorporated by reference as if fully set forth herein.

263.  Plaintiff is a California limited liability company and is the Liquidating Trustee duly appointed under the Chapter 11 Liquidating Plan ("Plan") of CTG, which was confirmed by order entered March 2, 2018 ("Confirmation Order").

264.  The Liquidating Trustee was appointed as of the Effective Date of the Plan, April 2, 2018.

265.  Pursuant to the Confirmation Order and the Plan, the Liquidating Trustee was granted requisite standing and authority to prosecute and pursue causes of action held by the Debtor and Debtor's bankruptcy estate.

266.  CTG made multiple post-petition payments to Grant Thornton, as follows:

a)    $3,562.00 on February 8, 2017;

b)    $26,000.00 on March 2, 2017;

c)    $20,800.00 on March 15, 2017;

d)  $20,800 on April 20, 2017; and

e)  $51,220.00 on April 26, 2017.

267. Grant Thornton was not, and never has been, employed and authorized to perform services for CTG pursuant to 11 U.S.C. § 327, and to be compensated for such services pursuant to 11 U.S.C. § 330.

268. CRA is informed and believes, and based thereon alleges, that some, it not all, of the post-petition payments CTG made to Grant Thornton were payments made for services performed for non-debtor, third party entities.

269. CRA is informed and believes, and based thereon alleges, that Grant Thornton was not, and never has been, authorized either by an order of this Court or any provision of the Bankruptcy Code to receive payment from CTG for services Grant Thornton performed for any non-debtor third party.

270. CRA is informed and believes, and based thereon alleges, that CTG received less than reasonably equivalent value in exchange for any payments made to Grant Thornton that were made for services performed for the benefit of a non-debtor third party.

271. The Trustee is informed and believes, and based thereon alleges, that CTG was insolvent at the time the post-petition payments to Grant Thornton were made.

272. There were multiple creditors asserting unsecured claims against the estate of CTG at the time of CTG's transfers to Grant Thornton. Those creditors are listed in the attached **Schedule A**.

273. Grant Thornton was the initial transferee/recipient of the payments.

274. CTG's payments to Grant Thornton are voidable pursuant to 11 U.S.C. § 544(b)(1) and Cal. Civ. Code § 3439.05, and recoverable by the Trustee for the benefit of this estate pursuant to 11 U.S.C. §550(a)(1).

**L.    Avoidance and Recovery of Preferential Transfers Pursuant to 11 U.S.C. §547**

*(Defendants Mezzanine Lenders)*

275. The foregoing and following paragraphs are hereby incorporated by reference as if fully set forth herein.

276. In March 2016, CTG transferred $7,264,770.39 to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P.

277. In March 2016, CTG transferred $7,263,263.90 to Avante Mezzanine Partners SBIC, LP.

278. In March 2016, CTG transferred $1,340.39 to Avante Mezzanine Partners II, Inc.

279. From October 2015 to December 2015, CTG transferred $230,144.68 to Fidus Investment Corporation and Fidus Mezzanine Capital II, L.P. The transfers are itemized in the attached **Schedule B**.

280. From October 2015 to February 2016, CTG transferred $229,055.30 to Avante Mezzanine Partners SBIC, LP and Avante Mezzanine Partners II, Inc. from December 2013 to February 2016. The transfers are itemized in the attached **Schedule B**.

281. Plaintiff's research and receipt of public records do not reflect any perfected lien by the Mezzanine Lenders as to CTG. Therefore, at best, they would be another unsecured creditor of CTG and should have shared loan repayments with the other unsecured creditors.

282. Each of the Preferential Transfers was made within one (1) year prior to the Petition Date ("Preference Period").

283.   The Mezzanine Lenders were insiders of CTG as defined in 11 U.S.C. §101(31), when each of the preferential transfers were made.

284.   The Preferential Transfers were made from property of the Debtor.

285.   The Mezzanine Lenders were creditors of CTG at the time of the Preferential Transfers within the meaning of 11 U.S.C. § 101(10)(A). At the time of the Preferential Transfers, the Mezzanine Lenders had a right to payment on account of an obligation owed to the Mezzanine Lenders by CTG.

286.   Each of the Preferential Transfers was made on account of an antecedent debt owed by CTG to the Mezzanine Lenders before the Preferential Transfers were made. The Preferential Transfers were each made on account of a debt obligation for which CTG was legally bound to pay to the Mezzanine Lenders pursuant to the terms of a loan and investment agreement.

287.   The Preferential Transfers were to or for the benefit of a creditor within the meaning of 11 U.S.C. § 547(b)(1) because the Preferential Transfers either reduced or fully satisfied a debt then owed by CTG to the Mezzanine Lenders.

288.   CTG was insolvent at the time of the Preferential Transfers in that the sum of its debts was greater than the fair value of its assets, within the meaning of 11 U.S.C. § 101(32)(A) and 11 U.S.C. § 547(b)(3).

289.   By reason of the Preferential Transfers, the Mezzanine Lenders received more on account of her claim than the Mezzanine Lenders would receive if this case were a case under Chapter 7 of the Bankruptcy Code, the Preferential Transfers had not been made, and the Mezzanine Lenders received payment of such debt to the extent provided by the provisions of the Bankruptcy Code.

290.   As of the date hereof, the Defendant has not returned any of the Preferential Transfers to the Debtor.

291.   The Plaintiff is entitled to an order and judgment pursuant to 11 U.S.C. § 547 that avoids the Preferential Transfers.

## VII.
### JURY DEMAND

Plaintiff demands a trial by jury.

## VIII.
### PRAYER FOR RELIEF

WHEREFORE PREMISES CONSIDERED, upon final trial, CTG prays for the following relief:

(a)    Actual, consequential, and punitive damages against Defendants in an amount to be proven at trial;

(b)    Disgorgement and forfeiture;

(c)    Reasonable and necessary attorneys' fees and court costs;

(d)    Prejudgment and post-judgment interest at the highest lawful rates; and

(e)    All such other relief to which CTG may show itself to be justly entitled.

Respectfully submitted,

Edward Jason Dennis
jdennis@lynnllp.com
Samuel B. Hardy
shardy@lynnllp.com
Christian Orozco
California State Bar No. 285723
corozco@lynnllp.com
**Lynn Pinker Cox & Hurst, LLP**
2100 Ross Avenue, Suite 2700
Dallas, Texas 75201

(214) 981-3800 - Telephone
(214) 981-3839 - Facsimile

**Special Litigation Counsel for**
**Corporate Recovery Associates, LLC,**
**Trustee for the Liquidating Trust of**
**Debtor Channel Technologies Group, LLC**

1

### SCHEDULE A

2

**CTG's Unsecured Creditors**

3

ACF COMPONENTS & FASTENERS INC

ADVANCED CERAMIC TECHNOLOGY

4

ADVANCED GEOENVIRONMENTAL, INC

5

ADVANCED MEASUREMENT MACHINES, INC

AIR SCIENCE

6

ALION

7

ALL WAYS CLEAN

ALL-CAL EQUIPMENT SERVICES INC.

8

ALLIANCE FINISHING & MANUFACTURING

9

ALLIED ELECTRONICS, INC.

ALLSTAR MAGNETICS, LLC

10

ALTA PROPERTIES, INC. AKA CHANNEL TECHNOLOGIES, INC.

11

AMAZON.COM

AMERICAN DICING, INC.

12

ANDON ELECTRONICS CORPORATION

13

ANTHEM BLUE CROSS

APPLIED CERAMICS INC

14

AQUA SYSTEMS, INC.

15

AQUA-FLO SUPPLY

ASSOCIATED VACUUM SERVICES

16

ASTRO INDUSTRIES, INC.

17

AT&T

AZ SAFETY

18

BAE SYSTEMS INFORMATION AND ELECTRONIC SYSTEMS INTEGRATION INC.

19

BAGHOUSE SERVICES, INC.

BAY ALARM COMPANY

20

BECKMAN SOFTWARE ENGINEERING

21

BORRMANN METAL CENTER

BRENNTAG SPECIALTIES

22

BRYLEN TECHNOLOGIES

23

BURKE INDUSTRIES

CAL COAST LOCKSMITHS

24

CAL WEST ENVIRONMENTAL SERVICES, INC.

25

CALIFORNIA METAL & SUPPLY, INC.

CANON FINANCIAL SERVICES, INC.

26

CCT PLASTICS

27

CEC ELECTRICAL SERVICES

28

1   CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS, ON BEHALF OF ITS AFFILIATES
    AND SUBSIDIARIES
2   CHANNEL CITY LUMBER
    CINCINNATI TESTING LABORATORIES, INC.
3   CINTAS DOCUMENT MANAGEMENT
4   CIREXX INTERNATIONAL, INC.
    CNC MACHINING, INC
5   COAST CARPET CLEANING
6   COAST FLUID-AIRE
    COCA COLA BOTTLING COMPANY OF NORTHERN NEW ENGLAND
7   COMCAST
8   COMPASS PUBLICATIONS
    CONTINENTAL DIAMOND TOOL CORP
9   COONER WIRE
10  COOPER CROUSE-HINDS, LLC
    COR-BRIDGE, INC.
11  CREATIVE MATERIALS, INC.
12  CTS CORPORATION - BOLINGBROOK
    CTS ELECTRONIC COMPONENTS, INC.
13  DAY ASSOCIATES, INC.
14  DIGI-KEY CORP 2021196
    DOCUPRODUCTS CORPORATION
15  EIS, INC
16  ELITE METAL FINISHING
    ELLSWORTH ADHESIVES
17  ENGINEERED SYNTACTIC SYSTEMS
18  ENTERPRISE RIDESHARE
    ENVIRONMENT ASSOCIATES INC
19  FARO TECHNOLOGIES INC.
20  FEDEX
    FEDEX FREIGHT
21  FGL ENVIRONMENTAL
22  FIRST CHOICE
    FORUM US, INC.  DBA SYNTECH
23  FRC-ELECTRICAL INDUSTRIES
    FRONTIER COMMUNICATIONS
24  GASKET SPECIALTIES, INC
25  GIFFIN RENTAL CORP
    GLENAIR, INC.
26  GLOBAL INDUSTRIAL EQUIPMENT
27  GOLETA VALLEY PAINT

28

GRAINGER

GRAY LIFT

GREENE RUBBER COMPANY INC

HANNA, CHERYL

HENKEL COPRORATION

HERAEUS PRECIOUS METALS NORTH AMERICA

HIRERIGHT, LLC

IAR SYSTEMS SOFTWARE

IGO'S WELDING SUPPLY CO., INC.

IMARC

IMPULSE ADVANCED COMMUNIC

INTERSTATE RIGGING, LLC

J.R. BARTO HEATING AIR CONDITIONING & SHEET METAL, INC

JOY EQUIPMENT PROTECTION, INC

KADCO CERAMICS

KATS ENTERPRISES, LLC

KAVINELLI & SON PLUMBING & HEATING, INC.

KAYO DENSHI CO

KEMLON PRODUCTS

KRAYDEN INC

LANDSBERG

LANDSBERG ORORA

LASER SERVICES

LAWRENCE E. PRICE

LEAF CAPITAL FUNDING, LLC

LEIDOS, INC.

LIGHTHOUSE PLACEMENT SERVICES

LINDSTROM, BRENT A.

LINTEC OF AMERICA, INC.

LOCKHEED MARTIN CORPORATION - ROTARY AND MISSION SYSTEMS

M & J ENGINEERING

MACARTNEY INC, NORTHEAST

MACHINE EXPERIENCE & DESIGN

MANTRA COMPUTING, INC.

MARBORG INDUSTRIES

MASLENNIKOV, NIKOLAY

MCMASTER-CARR SUPPLY CO

METALMART INTERNATIONAL, INC

METTLER TOLEDO

MILLS MACHINE WORKS, INC.

MINITAB, INC

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

MISSION LINEN SUPPLY

MI-TECH METALS, INC.

MOBILE MINI

MORGAN ADVANCED CERAMICS, INC.

MORGAN TECHNICAL CERAMICS

MOUSER ELECTRONICS

MSC INDUSTRIAL SUPPLY COMPANY

NATIONAL INSTRUMENTS

NATIONAL WIRE & CABLE CORP

NEW ENGLAND COPY SPECIALISTS

NORTHERN TOOL + EQUIPMENT

NORTHROP GRUMMAN SYSTEMS CORPORATION

NRL & ASSOCIATES INC.

NSL ANALYTICAL SERVICES, INC

OFFICEMAX

OMEGA ENGINEERING

OMNI OXIDE CORP

ONE WAY INDUSTRIAL SUPPLY INC

ONLINESTORES COM

ORTEGA, ARTURO

PACIFICA SUITES HOTEL

PHILLIPS, RALPH

PHOENIX INTL HOLDINGS

PLEX SYSTEMS, INC

PPG AEROSPACE

PRAIRIE CERAMICS CORP

PRAXAIR DISTRIBUTION INC.

PRECISION SCREW MACHINE PROD

PROTECTIVE WEATHER STRUCTURES, INC.

PROTO LABS, INC.

QUALITY MAGNETICS CORPORATION

QUICKPARTS.COM, INC

R.S. HUGHES CO, INC.

RACO INDUSTRIES LLC

RAMADA SANTA BARBARA

RINCON ENGINEERING CORP.

RONCELLI PLASTICS, INC.

S L FUSCO, INC.

SANSUM CLINIC OCC. MEDICINE

SANTA BARBARA IND. FINISHING

SCHMIDT, GERALD E.

1  SCIENCE APPLICATION INTERNATIONAL
   SDS SPRAY DRYING SYSTEMS INC
2  SEA TECHNOLOGY
   SEACON/BRANTNER & ASSOC., INC.
3  SEFAR INC
4  SHAWSHEEN AIR SERVICES, INC
   SOTHEAR JOHNNY SUY
5  SOUTHERN CALIFORNIA EDISON COMPANY
6  SOUTHWEST IMPREGLON SALES, INC.
   SPARKLETTS
7  SPECIALTY TOOL LTD.
8  SPECTRUM CHEMICAL MFG CORP
   SPHERION
9  SPRAY DRYING SYSTEMS, INC.
10  STAPLES BUSINESS ADVANTAGE
    STEVEN L. RENICK
11  SUN CONFERENCE
12  SUNSHINE METALS
    SURMET CORPORATION
13  TEST EQUITY, INC.
14  THE RYDING COMPANY
    TJ ASSEMBLIES
15  TRAMONTO CIRCUITS
16  TRS CERAMICS, INC., DBA TRS TECHNOLOGIES
    TTE FILTERS, LLC
17  TURKANA
18  ULINE SHIPPING SUPPLIES
    UNITED PARCEL SERVICE DOMESTIC
19  UNITED STATES DEPARTMENT OF DEFENSE
20  UPS
    UT SYSTEM OBO UT AT AUSTIN
21  UTZ, LLC
22  VAGA INDUSTRIES
    VALLEY SEAL COMPANY
23  VALUE BASED SOLUTIONS LLC
24  VERIZON WIRELESS
    VOLT
25  VWR INTERNATIONAL LLC
26  W.W. GRAINGER
    WATER STORE
27  WHALING WEST PACKAGING CORP
28

WILLIAMS CONSULTING

## SCHEDULE B

*GRANT THORNTON, LLP*

| Date | Initial Transferee | Amount | Beneficiary |
|---|---|---|---|
| 1/25/13 | GRANT THORNTON LLP | $13,127.08 | BW Piezo |
| 2/22/13 | GRANT THORNTON LLP | $11,440.00 | BW Piezo |
| 3/15/13 | GRANT THORNTON LLP | $8,580.00 | BW Piezo |
| 3/15/13 | GRANT THORNTON LLP | $8,580.00 | BW Piezo |
| 3/15/13 | GRANT THORNTON LLP | $8,580.00 | BW Piezo |
| 5/1/13 | GRANT THORNTON LLP | $10,592.00 | BW Piezo |
| 5/31/13 | GRANT THORNTON LLP | $27,987.00 | BW Piezo |
| 6/14/13 | GRANT THORNTON LLP | $8,174.00 | BW Piezo |
| 10/28/13 | GRANT THORNTON LLP | $2,964.00 | BW Piezo; CTG Advanced Materials |
| 11/15/13 | GRANT THORNTON LLP | $1,404.00 | BW Piezo; CTG Advanced Materials |
| 12/9/13 | GRANT THORNTON LLP | $17,928.00 | BW Piezo; CTG Advanced Materials |

| | GRANT THORNTON LLP | | |
|---|---|---|---|
| 4/30/14 | | $32,760.00 | BW Piezo; CTG Advanced Materials |
| 5/7/14 | GRANT THORNTON LLP | $17,020.00 | BW Piezo; CTG Advanced Materials |
| 7/9/14 | GRANT THORNTON LLP | $101,181.00 | BW Piezo; CTG Advanced Materials |
| 7/23/14 | GRANT THORNTON LLP | $39,115.52 | BW Piezo; CTG Advanced Materials |
| 7/30/14 | GRANT THORNTON LLP | $17,680.00 | BW Piezo; CTG Advanced Materials |
| 8/7/14 | GRANT THORNTON LLP | $2,600.00 | BW Piezo; CTG Advanced Materials |
| 10/15/14 | GRANT THORNTON LLP | $3,796.00 | BW Piezo; CTG Advanced Materials |
| 12/10/14 | GRANT THORNTON LLP | $2,480.00 | BW Piezo; CTG Advanced Materials |
| 4/3/15 | GRANT THORNTON LLP | $14,204.01 | BW Piezo; CTG Advanced Materials |
| 4/16/15 | GRANT THORNTON LLP | $15,600.00 | BW Piezo; CTG Advanced Materials |
| 4/23/15 | GRANT THORNTON LLP | $37,401.27 | BW Piezo; CTG Advanced Materials |
| 5/7/15 | GRANT THORNTON LLP | $66,568.84 | BW Piezo; CTG Advanced Materials |
| 5/13/15 | GRANT THORNTON LLP | $30,420.00 | BW Piezo; CTG Advanced Materials |
| 5/21/15 | GRANT THORNTON LLP | $2,600.00 | BW Piezo; CTG Advanced Materials |

| | | | |
|---|---|---|---|
| 7/24/15 | GRANT THORNTON LLP | $16,640.00 | BW Piezo; CTG Advanced Materials |
| 10/8/15 | GRANT THORNTON LLP | $18,352.91 | BW Piezo; CTG Advanced Materials |
| 11/5/15 | GRANT THORNTON LLP | $8,060.00 | BW Piezo; CTG Advanced Materials |
| 4/7/16 | GRANT THORNTON LLP | $18,200.00 | BW Piezo; CTG Advanced Materials |
| 5/13/16 | GRANT THORNTON LLP | $109,135.77 | BW Piezo; CTG Advanced Materials |
| 5/13/16 | GRANT THORNTON LLP | $109,135.77 | BW Piezo; CTG Advanced Materials |
| 5/13/16 | GRANT THORNTON LLP | $30,145.00 | BW Piezo; CTG Advanced Materials |
| 5/20/16 | GRANT THORNTON LLP | $78,990.77 | BW Piezo; CTG Advanced Materials |
| 6/24/16 | GRANT THORNTON LLP | $43,456.97 | BW Piezo; CTG Advanced Materials |
| 6/24/16 | GRANT THORNTON LLP | $43,456.97 | BW Piezo; CTG Advanced Materials |
| 6/24/16 | GRANT THORNTON LLP | $43,456.97 | BW Piezo; CTG Advanced Materials |
| 8/12/16 | GRANT THORNTON LLP | $11,880.00 | BW Piezo; CTG Advanced Materials |
| 8/19/16 | GRANT THORNTON LLP | $7,020.00 | BW Piezo; CTG Advanced Materials |
| 8/19/16 | GRANT THORNTON LLP | $7,020.00 | BW Piezo; CTG Advanced Materials |

| | | | |
|---|---|---|---|
| 8/19/16 | GRANT THORNTON LLP | $7,020.00 | BW Piezo; CTG Advanced Materials |
| 2/8/17 | GRANT THORNTON LLP | $3,562.00 | BW Piezo; CTG Advanced Materials |
| 3/2/17 | GRANT THORNTON LLP | $26,000.00 | BW Piezo; CTG Advanced Materials |
| 3/15/17 | GRANT THORNTON LLP | $20,800.00 | BW Piezo; CTG Advanced Materials |
| **Total** | | **$1,105,115.85** | |

*HOLLAND & KNIGHT*

| Date | Initial Transferee | Amount | Beneficiary |
|---|---|---|---|
| 12/20/12 | HOLLAND & KNIGHT,LLP | $10,938.16 | BW Piezo |
| 12/20/12 | HOLLAND & KNIGHT,LLP | $4,317.20 | BW Piezo |
| 12/20/12 | HOLLAND & KNIGHT,LLP | $39,292.67 | BW Piezo |
| 1/18/13 | HOLLAND & KNIGHT,LLP | $6,772.42 | BW Piezo |
| 1/31/13 | HOLLAND & KNIGHT,LLP | $7,172.04 | BW Piezo |
| 1/31/13 | HOLLAND & KNIGHT,LLP | $7,172.04 | BW Piezo |
| 1/31/13 | HOLLAND & KNIGHT,LLP | $7,172.04 | BW Piezo |
| 2/22/13 | HOLLAND & KNIGHT,LLP | $31,320.10 | BW Piezo |
| 3/15/13 | HOLLAND & KNIGHT,LLP | $3,460.50 | BW Piezo |
| 3/15/13 | HOLLAND & KNIGHT,LLP | $3,460.50 | BW Piezo |
| 3/15/13 | HOLLAND & KNIGHT,LLP | $3,460.50 | BW Piezo |
| 5/1/13 | HOLLAND & KNIGHT,LLP | $54,290.58 | BW Piezo |
| 5/31/13 | HOLLAND & KNIGHT,LLP | $7,050.96 | BW Piezo |
| 11/6/13 | HOLLAND & KNIGHT,LLP | $69,039.09 | BW Piezo; CTG Advanced Materials |
| 12/30/13 | HOLLAND & KNIGHT,LLP | $61,155.89 | BW Piezo; CTG Advanced Materials |
| 1/24/14 | HOLLAND & KNIGHT,LLP | $68,125.30 | BW Piezo; CTG Advanced Materials |
| 3/6/14 | HOLLAND & KNIGHT,LLP | $2,493.36 | BW Piezo; CTG Advanced Materials |
| 4/18/14 | HOLLAND & KNIGHT,LLP | $8,437.54 | BW Piezo; CTG Advanced Materials |

| 5/7/14 | HOLLAND & KNIGHT, LLP | $5,985.10 | BW Piezo; CTG Advanced Materials |
|---|---|---|---|
| 5/16/14 | HOLLAND & KNIGHT, LLP | $2,970.00 | BW Piezo; CTG Advanced Materials |
| 7/15/14 | HOLLAND & KNIGHT, LLP | $21,968.55 | BW Piezo; CTG Advanced Materials |
| 7/30/14 | HOLLAND & KNIGHT, LLP | $15,757.56 | BW Piezo; CTG Advanced Materials |
| 9/5/14 | HOLLAND & KNIGHT, LLP | $18,105.15 | BW Piezo; CTG Advanced Materials |
| 10/15/14 | HOLLAND & KNIGHT, LLP | $128,005.31 | BW Piezo; CTG Advanced Materials |
| 11/5/14 | HOLLAND & KNIGHT, LLP | $207.50 | BW Piezo; CTG Advanced Materials |
| 11/12/14 | HOLLAND & KNIGHT, LLP | $9,802.14 | BW Piezo; CTG Advanced Materials |
| 11/26/14 | HOLLAND & KNIGHT, LLP | $23,093.92 | BW Piezo; CTG Advanced Materials |
| 12/30/14 | HOLLAND & KNIGHT, LLP | $92,009.26 | BW Piezo; CTG Advanced Materials |
| 1/29/15 | HOLLAND & KNIGHT, LLP | $690.00 | BW Piezo; CTG Advanced Materials |
| 3/4/15 | HOLLAND & KNIGHT, LLP | $15,498.25 | BW Piezo; CTG Advanced Materials |
| 4/3/15 | HOLLAND & KNIGHT, LLP | $8,125.67 | BW Piezo; CTG Advanced Materials |
| 5/1/15 | HOLLAND & KNIGHT, LLP | $3,091.54 | BW Piezo; CTG Advanced Materials |
| 6/1/15 | HOLLAND & KNIGHT, LLP | $4,598.68 | BW Piezo; CTG Advanced Materials |
| 6/4/15 | HOLLAND & KNIGHT, LLP | $216.00 | BW Piezo; CTG Advanced Materials |
| 6/12/15 | HOLLAND & KNIGHT, LLP | $11,046.23 | BW Piezo; CTG Advanced Materials |
| 7/1/15 | HOLLAND & KNIGHT, LLP | $875.00 | BW Piezo; CTG Advanced Materials |
| 10/15/15 | HOLLAND & KNIGHT, LLP | $5,589.58 | BW Piezo; CTG Advanced Materials |
| 12/18/15 | HOLLAND & KNIGHT, LLP | $3,403.50 | BW Piezo; CTG Advanced Materials |

| 1/22/16 | HOLLAND & KNIGHT,LLP | $3,840.81 | BW Piezo; CTG Advanced Materials |
| 2/24/16 | HOLLAND & KNIGHT,LLP | $6,144.50 | BW Piezo; CTG Advanced Materials |
| 9/30/16 | HOLLAND & KNIGHT,LLP | $13,424.00 | BW Piezo; CTG Advanced Materials |
| **Total** | | **$789,579.14** | |

*DUFF & PHELPS*

| Date | Initial Transferee | Amount | Beneficiary |
|---|---|---|---|
| 4/3/15 | DUFF & PHELPS, LLC | $36,995.00 | BW Piezo; CTG Advanced Materials |

*AVANTE MEZZANINE PARTNERS SBIC, LP*

| Date | Initial Transferee | Amount | Beneficiary |
|------|-------------------|--------|-------------|
| 12/19/13 | AVANTE MEZZANINE PARTNERS SBIC, LP | $195,319.45 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/26/14 | AVANTE MEZZANINE PARTNERS SBIC, LP | $214,375.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/30/14 | AVANTE MEZZANINE PARTNERS SBIC, LP | $216,756.95 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/14/14 | AVANTE MEZZANINE PARTNERS SBIC, LP | $497.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/14 | AVANTE MEZZANINE PARTNERS SBIC, LP | $219,138.89 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/14 | AVANTE MEZZANINE PARTNERS SBIC, LP | $219,138.89 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/31/15 | AVANTE MEZZANINE PARTNERS SBIC, LP | $214,375.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/30/15 | AVANTE MEZZANINE PARTNERS SBIC, LP | $216,756.95 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/16/15 | AVANTE MEZZANINE PARTNERS SBIC, LP | $3,803.67 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/15 | AVANTE MEZZANINE | $228,083.34 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| | PARTNERS SBIC, LP | | |
| 12/31/15 | AVANTE MEZZANINE PARTNERS SBIC, LP | $228,083.34 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/18/16 | AVANTE MEZZANINE PARTNERS SBIC, LP | $971.96 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| **Total** | | **$1,957,300.44** | |

*BLUE WOLF CAPITAL PARTNERS*

| Date | Initial Transferee | Amount | Beneficiary |
|------|--------------------|--------|-------------|
| 1/10/13 | BLUE WOLF CAPITAL PARTNERS | $84,375.00 | Blue Wolf Capital Partners |
| 2/1/13 | BLUE WOLF CAPITAL PARTNERS | $77,700.51 | Blue Wolf Capital Partners |
| 3/28/13 | BLUE WOLF CAPITAL PARTNERS | $84,375.00 | Blue Wolf Capital Partners |
| 4/25/13 | BLUE WOLF CAPITAL PARTNERS | $39,923.90 | Blue Wolf Capital Partners |
| 7/11/13 | BLUE WOLF CAPITAL PARTNERS | $84,375.00 | Blue Wolf Capital Partners |
| 10/24/13 | BLUE WOLF CAPITAL PARTNERS | $35,767.67 | Blue Wolf Capital Partners |
| 10/15/13 | BLUE WOLF CAPITAL PARTNERS | $84,375.00 | Blue Wolf Capital Partners |
| 10/10/13 | BLUE WOLF CAPITAL PARTNERS | $116,589.50 | Blue Wolf Capital Partners |
| 1/9/14 | BLUE WOLF CAPITAL PARTNERS | $125,000.00 | Blue Wolf Capital Partners |
| 4/10/14 | BLUE WOLF CAPITAL PARTNERS | $125,000.00 | Blue Wolf Capital Partners |
| 7/2/14 | BLUE WOLF CAPITAL PARTNERS | $125,000.00 | Blue Wolf Capital Partners |
| 10/16/14 | BLUE WOLF CAPITAL PARTNERS | $125,000.00 | Blue Wolf Capital Partners |
| 1/9/15 | BLUE WOLF CAPITAL PARTNERS | $125,000.00 | Blue Wolf Capital Partners |

| | | | |
|---|---|---|---|
| 4/7/15 | BLUE WOLF CAPITAL PARTNERS | $125,000.00 | Blue Wolf Capital Partners |
| 7/3/15 | BLUE WOLF CAPITAL PARTNERS | $125,000.00 | Blue Wolf Capital Partners |
| 10/16/15 | BLUE WOLF CAPITAL PARTNERS | $125,000.00 | Blue Wolf Capital Partners |
| 12/18/15 | BLUE WOLF CAPITAL PARTNERS | $126,848.63 | Blue Wolf Capital Partners |
| 5/13/16 | BLUE WOLF CAPITAL PARTNERS | $125,000.00 | Blue Wolf Capital Partners |
| 5/13/16 | BLUE WOLF CAPITAL PARTNERS | $125,000.00 | Blue Wolf Capital Partners |
| **Total** | | **$1,984,330.21** | |

*CIT BANK, N.A.*

| Date | Initial Transferee | Amount | Beneficiary |
|---|---|---|---|
| 5/31/13 | CIT BANK, N.A. | $14,259.96 | BW Piezo |
| 6/28/13 | CIT BANK, N.A. | $1,597.09 | BW Piezo |
| 6/28/13 | CIT BANK, N.A. | $17,618.77 | BW Piezo |
| 7/24/13 | CIT BANK, N.A. | $120,213.65 | BW Piezo |
| 7/31/13 | CIT BANK, N.A. | $20,937.22 | BW Piezo |
| 7/31/13 | CIT BANK, N.A. | $20,937.22 | BW Piezo |
| 8/29/13 | CIT BANK, N.A. | $21,376.97 | BW Piezo |
| 9/30/13 | CIT BANK, N.A. | $20,577.06 | BW Piezo |
| 10/11/13 | CIT BANK, N.A. | $1,000,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/23/13 | CIT BANK, N.A. | $500,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/23/13 | CIT BANK, N.A. | $200,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/14/13 | CIT BANK, N.A. | $129,524.89 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/14/13 | CIT BANK, N.A. | $129,524.89 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/25/13 | CIT BANK, N.A. | $300,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/13/13 | CIT BANK, N.A. | $129,340.44 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/19/13 | CIT BANK, N.A. | $460,700.28 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/20/13 | CIT BANK, N.A. | $1,840.94 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/6/14 | CIT BANK, N.A. | $400,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| 1/8/14 | CIT BANK, N.A. | $500,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/15/14 | CIT BANK, N.A. | $123,853.42 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/15/14 | CIT BANK, N.A. | $123,853.42 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/3/14 | CIT BANK, N.A. | $1,964.53 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/3/14 | CIT BANK, N.A. | $1,964.53 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/4/14 | CIT BANK, N.A. | $200,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/12/14 | CIT BANK, N.A. | $139,996.06 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/12/14 | CIT BANK, N.A. | $139,996.06 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/20/14 | CIT BANK, N.A. | $575,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/3/14 | CIT BANK, N.A. | $1,714.42 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/3/14 | CIT BANK, N.A. | $1,714.42 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/3/14 | CIT BANK, N.A. | $1,714.42 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/13/14 | CIT BANK, N.A. | $116,517.08 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/13/14 | CIT BANK, N.A. | $116,517.08 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/13/14 | CIT BANK, N.A. | $116,517.08 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/26/14 | CIT BANK, N.A. | $387,500.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/26/14 | CIT BANK, N.A. | $387,500.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/26/14 | CIT BANK, N.A. | $387,500.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/28/14 | CIT BANK, N.A. | $400,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/31/14 | CIT BANK, N.A. | $40,991.98 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| 3/31/14 | CIT BANK, N.A. | $100,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/31/14 | CIT BANK, N.A. | $40,991.98 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/31/14 | CIT BANK, N.A. | $40,991.98 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/2/14 | CIT BANK, N.A. | $1,896.38 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/2/14 | CIT BANK, N.A. | $1,896.38 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/4/14 | CIT BANK, N.A. | $50,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/14/14 | CIT BANK, N.A. | $1,517.45 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/14/14 | CIT BANK, N.A. | $1,517.45 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/14/14 | CIT BANK, N.A. | $1,517.45 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/16/14 | CIT BANK, N.A. | $400,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/17/14 | CIT BANK, N.A. | $195,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/22/14 | CIT BANK, N.A. | $100,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/22/14 | CIT BANK, N.A. | $142,764.38 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/22/14 | CIT BANK, N.A. | $20,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/22/14 | CIT BANK, N.A. | $142,764.38 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/30/14 | CIT BANK, N.A. | $700,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/30/14 | CIT BANK, N.A. | $450,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/6/14 | CIT BANK, N.A. | $2,017.13 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/6/14 | CIT BANK, N.A. | $2,017.13 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/6/14 | CIT BANK, N.A. | $2,017.13 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| 5/8/14 | CIT BANK, N.A. | $500,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/14/14 | CIT BANK, N.A. | $1,467.50 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/14/14 | CIT BANK, N.A. | $1,467.50 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/14/14 | CIT BANK, N.A. | $1,467.50 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/14/14 | CIT BANK, N.A. | $1,467.50 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/15/14 | CIT BANK, N.A. | $400,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/22/14 | CIT BANK, N.A. | $121,880.38 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/22/14 | CIT BANK, N.A. | $121,880.38 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/22/14 | CIT BANK, N.A. | $121,880.38 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/22/14 | CIT BANK, N.A. | $121,880.38 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/23/14 | CIT BANK, N.A. | $200,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/5/14 | CIT BANK, N.A. | $1,894.66 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/16/14 | CIT BANK, N.A. | $1,613.73 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/23/14 | CIT BANK, N.A. | $11,727.34 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/30/14 | CIT BANK, N.A. | $573,620.27 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/2/14 | CIT BANK, N.A. | $400,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/2/14 | CIT BANK, N.A. | $100,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/2/14 | CIT BANK, N.A. | $35,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/7/14 | CIT BANK, N.A. | $1,895.30 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/7/14 | CIT BANK, N.A. | $1,895.30 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| 7/7/14 | CIT BANK, N.A. | $1,895.30 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/9/14 | CIT BANK, N.A. | $245,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/9/14 | CIT BANK, N.A. | $1,500,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/16/14 | CIT BANK, N.A. | $1,467.25 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/16/14 | CIT BANK, N.A. | $1,467.25 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/16/14 | CIT BANK, N.A. | $600,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/16/14 | CIT BANK, N.A. | $1,467.25 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/16/14 | CIT BANK, N.A. | $12,475.37 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/16/14 | CIT BANK, N.A. | $12,475.37 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/18/14 | CIT BANK, N.A. | $700,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/23/14 | CIT BANK, N.A. | $11,008.12 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/23/14 | CIT BANK, N.A. | $11,008.12 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/23/14 | CIT BANK, N.A. | $11,008.12 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/31/14 | CIT BANK, N.A. | $113,038.13 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/1/14 | CIT BANK, N.A. | $600,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/7/14 | CIT BANK, N.A. | $1,896.81 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/7/14 | CIT BANK, N.A. | $1,896.81 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/8/14 | CIT BANK, N.A. | $119,968.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/13/14 | CIT BANK, N.A. | $189,295.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/14/14 | CIT BANK, N.A. | $1,467.34 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| 8/14/14 | CIT BANK, N.A. | $1,467.34 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/21/14 | CIT BANK, N.A. | $11,011.88 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/28/14 | CIT BANK, N.A. | $105,877.54 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/28/14 | CIT BANK, N.A. | $70,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/28/14 | CIT BANK, N.A. | $105,877.54 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/3/14 | CIT BANK, N.A. | $25,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/4/14 | CIT BANK, N.A. | $105,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/8/14 | CIT BANK, N.A. | $1,959.34 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/8/14 | CIT BANK, N.A. | $1,959.34 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/8/14 | CIT BANK, N.A. | $1,959.34 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/15/14 | CIT BANK, N.A. | $1,517.28 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/15/14 | CIT BANK, N.A. | $1,517.28 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/16/14 | CIT BANK, N.A. | $1,000,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/22/14 | CIT BANK, N.A. | $11,379.58 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/22/14 | CIT BANK, N.A. | $11,379.58 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/29/14 | CIT BANK, N.A. | $811,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/29/14 | CIT BANK, N.A. | $89,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/14 | CIT BANK, N.A. | $116,875.47 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/14 | CIT BANK, N.A. | $4,812.50 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/14 | CIT BANK, N.A. | $9,072.22 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| 9/30/14 | CIT BANK, N.A. | $52,979.45 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/14 | CIT BANK, N.A. | $571,239.64 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/8/14 | CIT BANK, N.A. | $1,835.87 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/8/14 | CIT BANK, N.A. | $1,835.87 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/15/14 | CIT BANK, N.A. | $1,467.86 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/15/14 | CIT BANK, N.A. | $1,467.86 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/22/14 | CIT BANK, N.A. | $11,008.75 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/22/14 | CIT BANK, N.A. | $11,008.75 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/22/14 | CIT BANK, N.A. | $11,008.75 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/29/14 | CIT BANK, N.A. | $125,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/30/14 | CIT BANK, N.A. | $400,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/31/14 | CIT BANK, N.A. | $111,684.22 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/31/14 | CIT BANK, N.A. | $200,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/31/14 | CIT BANK, N.A. | $111,684.22 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/31/14 | CIT BANK, N.A. | $111,684.22 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/6/14 | CIT BANK, N.A. | $1,834.59 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/6/14 | CIT BANK, N.A. | $1,834.59 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/6/14 | CIT BANK, N.A. | $1,834.59 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/10/14 | CIT BANK, N.A. | $40,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/12/14 | CIT BANK, N.A. | $1,467.57 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| 11/12/14 | CIT BANK, N.A. | $1,467.57 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/12/14 | CIT BANK, N.A. | $1,467.57 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/14/14 | CIT BANK, N.A. | $500,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/19/14 | CIT BANK, N.A. | $11,014.25 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/19/14 | CIT BANK, N.A. | $11,014.25 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/19/14 | CIT BANK, N.A. | $20,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/19/14 | CIT BANK, N.A. | $11,014.25 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/25/14 | CIT BANK, N.A. | $100,876.07 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/25/14 | CIT BANK, N.A. | $100,876.07 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/25/14 | CIT BANK, N.A. | $100,876.07 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/4/14 | CIT BANK, N.A. | $40,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/8/14 | CIT BANK, N.A. | $1,896.81 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/8/14 | CIT BANK, N.A. | $1,896.81 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/8/14 | CIT BANK, N.A. | $1,896.81 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/15/14 | CIT BANK, N.A. | $1,516.52 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/15/14 | CIT BANK, N.A. | $1,516.52 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/15/14 | CIT BANK, N.A. | $1,516.52 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/22/14 | CIT BANK, N.A. | $11,379.58 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/22/14 | CIT BANK, N.A. | $11,379.58 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/22/14 | CIT BANK, N.A. | $11,379.58 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| 12/23/14 | CIT BANK, N.A. | $45,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/14 | CIT BANK, N.A. | $700,200.39 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/14 | CIT BANK, N.A. | $4,531.95 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/14 | CIT BANK, N.A. | $7,990.28 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/14 | CIT BANK, N.A. | $56,576.71 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/14 | CIT BANK, N.A. | $13,872.60 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/14 | CIT BANK, N.A. | $700,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/14 | CIT BANK, N.A. | $700,200.39 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/14 | CIT BANK, N.A. | $82,971.54 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/8/15 | CIT BANK, N.A. | $1,897.54 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/8/15 | CIT BANK, N.A. | $1,897.54 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/8/15 | CIT BANK, N.A. | $1,897.54 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/9/15 | CIT BANK, N.A. | $98,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/15/15 | CIT BANK, N.A. | $1,519.27 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/15/15 | CIT BANK, N.A. | $1,519.27 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/22/15 | CIT BANK, N.A. | $11,406.58 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/28/15 | CIT BANK, N.A. | $89,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/28/15 | CIT BANK, N.A. | $99,807.84 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/29/15 | CIT BANK, N.A. | $250,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/5/15 | CIT BANK, N.A. | $1,963.45 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| 2/5/15 | CIT BANK, N.A. | $1,963.45 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/6/15 | CIT BANK, N.A. | $43,160.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/11/15 | CIT BANK, N.A. | $1,619.39 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/19/15 | CIT BANK, N.A. | $11,782.67 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/20/15 | CIT BANK, N.A. | $38,780.90 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/26/15 | CIT BANK, N.A. | $93,180.33 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/5/15 | CIT BANK, N.A. | $1,842.08 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/12/15 | CIT BANK, N.A. | $1,474.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/19/15 | CIT BANK, N.A. | $10,321.50 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/31/15 | CIT BANK, N.A. | $652,200.77 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/31/15 | CIT BANK, N.A. | $81,115.76 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/31/15 | CIT BANK, N.A. | $81,115.76 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/31/15 | CIT BANK, N.A. | $79,271.38 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/9/15 | CIT BANK, N.A. | $1,844.38 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/16/15 | CIT BANK, N.A. | $1,574.22 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/16/15 | CIT BANK, N.A. | $1,574.22 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/22/15 | CIT BANK, N.A. | $11,426.73 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/22/15 | CIT BANK, N.A. | $11,426.73 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/30/15 | CIT BANK, N.A. | $97,991.92 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 4/30/15 | CIT BANK, N.A. | $97,991.92 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| 4/30/15 | CIT BANK, N.A. | $97,991.92 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/4/15 | CIT BANK, N.A. | $64,923.30 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/6/15 | CIT BANK, N.A. | $1,907.77 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/6/15 | CIT BANK, N.A. | $1,907.77 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/13/15 | CIT BANK, N.A. | $9,970.87 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/13/15 | CIT BANK, N.A. | $1,476.85 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/13/15 | CIT BANK, N.A. | $11,447.72 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/28/15 | CIT BANK, N.A. | $94,859.23 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 5/28/15 | CIT BANK, N.A. | $94,859.23 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/11/15 | CIT BANK, N.A. | $1,908.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/11/15 | CIT BANK, N.A. | $1,908.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/17/15 | CIT BANK, N.A. | $12,193.50 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/17/15 | CIT BANK, N.A. | $1,625.80 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/17/15 | CIT BANK, N.A. | $13,819.30 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/30/15 | CIT BANK, N.A. | $650,371.04 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/30/15 | CIT BANK, N.A. | $3,993.06 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/30/15 | CIT BANK, N.A. | $7,772.92 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/30/15 | CIT BANK, N.A. | $62,239.72 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/30/15 | CIT BANK, N.A. | $15,395.20 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/30/15 | CIT BANK, N.A. | $650,371.04 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| 6/30/15 | CIT BANK, N.A. | $89,400.90 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/13/15 | CIT BANK, N.A. | $1,972.23 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/22/15 | CIT BANK, N.A. | $11,091.88 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/22/15 | CIT BANK, N.A. | $1,478.92 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/22/15 | CIT BANK, N.A. | $12,570.80 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/30/15 | CIT BANK, N.A. | $99,370.29 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 7/30/15 | CIT BANK, N.A. | $99,370.29 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/13/15 | CIT BANK, N.A. | $1,910.24 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/13/15 | CIT BANK, N.A. | $1,910.24 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/19/15 | CIT BANK, N.A. | $13,834.88 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 8/27/15 | CIT BANK, N.A. | $89,813.50 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/10/15 | CIT BANK, N.A. | $1,974.87 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/10/15 | CIT BANK, N.A. | $1,974.87 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/24/15 | CIT BANK, N.A. | $13,029.78 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/15 | CIT BANK, N.A. | $3,088.89 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/15 | CIT BANK, N.A. | $7,505.55 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/15 | CIT BANK, N.A. | $75,079.45 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/15 | CIT BANK, N.A. | $20,087.68 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/15 | CIT BANK, N.A. | $106,053.09 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/15 | CIT BANK, N.A. | $545,672.82 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| 9/30/15 | CIT BANK, N.A. | $106,053.09 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/15 | CIT BANK, N.A. | $105,761.57 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/15 | CIT BANK, N.A. | $545,672.82 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/8/15 | CIT BANK, N.A. | $25,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/8/15 | CIT BANK, N.A. | $25,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/14/15 | CIT BANK, N.A. | $1,856.81 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/14/15 | CIT BANK, N.A. | $1,856.81 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/22/15 | CIT BANK, N.A. | $11,853.34 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/22/15 | CIT BANK, N.A. | $1,580.44 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/22/15 | CIT BANK, N.A. | $13,433.78 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/30/15 | CIT BANK, N.A. | $94,295.90 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 10/30/15 | CIT BANK, N.A. | $94,295.90 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/9/15 | CIT BANK, N.A. | $4,977.11 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/9/15 | CIT BANK, N.A. | $4,977.11 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/12/15 | CIT BANK, N.A. | $2,038.14 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/12/15 | CIT BANK, N.A. | $2,038.14 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/25/15 | CIT BANK, N.A. | $11,858.53 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/25/15 | CIT BANK, N.A. | $1,581.14 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/25/15 | CIT BANK, N.A. | $13,439.67 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 11/30/15 | CIT BANK, N.A. | $97,322.88 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| 11/30/15 | CIT BANK, N.A. | $97,322.88 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/9/15 | CIT BANK, N.A. | $9,815.49 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/9/15 | CIT BANK, N.A. | $11,111.87 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/9/15 | CIT BANK, N.A. | $20,927.36 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/16/15 | CIT BANK, N.A. | $1,852.92 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/15 | CIT BANK, N.A. | $2,190.97 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/15 | CIT BANK, N.A. | $842.36 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/15 | CIT BANK, N.A. | $59,031.17 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/15 | CIT BANK, N.A. | $9,616.43 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/15 | CIT BANK, N.A. | $44,437.50 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/15 | CIT BANK, N.A. | $12,679.17 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/15 | CIT BANK, N.A. | $825,833.92 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/15 | CIT BANK, N.A. | $957.18 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/15 | CIT BANK, N.A. | $1,690.55 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/15 | CIT BANK, N.A. | $841,160.82 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/15 | CIT BANK, N.A. | $116,118.43 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/8/16 | CIT BANK, N.A. | $23,497.87 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/8/16 | CIT BANK, N.A. | $1,285.33 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 1/28/16 | CIT BANK, N.A. | $119,573.10 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 2/25/16 | CIT BANK, N.A. | $137,939.23 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| 4/4/16 | CIT BANK, N.A. | $50,000.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
|---|---|---|---|
| | **Total** | **$33,248,711.36** | |

*FIDUS MEZZANINE CAPITAL II, L.P.*

| Date | Initial Transferee | Amount | Beneficiary |
|------|--------------------|--------|-------------|
| 12/20/13 | FIDUS MEZZANINE CAPITAL II, L.P. | $195,319.45 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/26/14 | FIDUS MEZZANINE CAPITAL II, L.P. | $216,553.37 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/30/14 | FIDUS MEZZANINE CAPITAL II, L.P. | $216,756.95 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/14 | FIDUS MEZZANINE CAPITAL II, L.P. | $220,941.90 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/14 | FIDUS MEZZANINE CAPITAL II, L.P. | $221,055.67 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 3/31/15 | FIDUS MEZZANINE CAPITAL II, L.P. | $214,375.00 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 6/30/15 | FIDUS MEZZANINE CAPITAL II, L.P. | $216,756.95 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 9/30/15 | FIDUS MEZZANINE CAPITAL II, L.P. | $228,083.34 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/15 | FIDUS MEZZANINE CAPITAL II, L.P. | $228,083.34 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |
| 12/31/15 | FIDUS MEZZANINE | $2,061.34 | BW Piezo; CTG Advanced Materials; Electro Optical Industries |

| | | | |
|---|---|---|---|
| | CAPITAL II, L.P. | | |
| **Total** | | **$1,959,987.31** | |

*GLADSTONE INVESTMENT CORPORATION*

| Date | Initial Transferee | Amount | Beneficiary |
|---|---|---|---|
| 2/2/12 | GLADSTONE INVESTMENT CORPORATION | $173,435.43 | BW Piezo |
| 2/29/12 | GLADSTONE INVESTMENT CORPORATION | $147,930.21 | BW Piezo |
| 3/1/12 | GLADSTONE INVESTMENT CORPORATION | $900,000.00 | BW Piezo |
| 4/30/12 | GLADSTONE INVESTMENT CORPORATION | $155,742.70 | BW Piezo |
| 5/31/12 | GLADSTONE INVESTMENT CORPORATION | $160,968.89 | BW Piezo |
| 6/8/12 | GLADSTONE INVESTMENT CORPORATION | $1,003.07 | BW Piezo |
| 6/29/12 | GLADSTONE INVESTMENT CORPORATION | $229,214.37 | BW Piezo |
| 7/31/12 | GLADSTONE INVESTMENT CORPORATION | $160,413.53 | BW Piezo |
| 9/6/12 | GLADSTONE INVESTMENT CORPORATION | $2,330.17 | BW Piezo |
| 9/26/12 | GLADSTONE INVESTMENT CORPORATION | $450,000.00 | BW Piezo |
| 9/26/12 | GLADSTONE INVESTMENT CORPORATION | $450,000.00 | BW Piezo |
| 10/1/12 | GLADSTONE INVESTMENT CORPORATION | $228,709.47 | BW Piezo |
| 12/3/12 | GLADSTONE INVESTMENT CORPORATION | $154,766.58 | BW Piezo |

| | | | |
|---|---|---|---|
| 12/3/12 | GLADSTONE INVESTMENT CORPORATION | $154,766.58 | BW Piezo |
| 12/14/12 | GLADSTONE INVESTMENT CORPORATION | $1,429.56 | BW Piezo |
| 12/14/12 | GLADSTONE INVESTMENT CORPORATION | $1,429.56 | BW Piezo |
| 12/27/12 | GLADSTONE INVESTMENT CORPORATION | $235,496.82 | BW Piezo |
| 12/27/12 | GLADSTONE INVESTMENT CORPORATION | $25,000.00 | BW Piezo |
| 12/28/12 | GLADSTONE INVESTMENT CORPORATION | $500,000.00 | BW Piezo |
| 12/28/12 | GLADSTONE INVESTMENT CORPORATION | $500,000.00 | BW Piezo |
| 1/31/13 | GLADSTONE INVESTMENT CORPORATION | $160,486.47 | BW Piezo |
| 2/27/13 | GLADSTONE INVESTMENT CORPORATION | $145,844.25 | BW Piezo |
| 2/27/13 | GLADSTONE INVESTMENT CORPORATION | $1,273.52 | BW Piezo |
| 2/27/13 | GLADSTONE INVESTMENT CORPORATION | $145,844.25 | BW Piezo |
| 2/27/13 | GLADSTONE INVESTMENT CORPORATION | $1,273.52 | BW Piezo |
| 3/28/13 | GLADSTONE INVESTMENT CORPORATION | $271,626.42 | BW Piezo |
| 3/28/13 | GLADSTONE INVESTMENT CORPORATION | $271,626.42 | BW Piezo |

| | | | | |
|---|---|---|---|---|
| 4/12/13 | GLADSTONE INVESTMENT CORPORATION | $15,000.00 | BW Piezo | |
| 4/30/13 | GLADSTONE INVESTMENT CORPORATION | $148,136.99 | BW Piezo | |
| 5/30/13 | GLADSTONE INVESTMENT CORPORATION | $148,136.99 | BW Piezo | |
| 6/13/13 | GLADSTONE INVESTMENT CORPORATION | $153,153.13 | BW Piezo | |
| 6/28/13 | GLADSTONE INVESTMENT CORPORATION | $5,792.84 | BW Piezo | |
| 7/31/13 | GLADSTONE INVESTMENT CORPORATION | $258,368.71 | BW Piezo | |
| 7/31/13 | GLADSTONE INVESTMENT CORPORATION | $156,146.75 | BW Piezo | |
| 8/29/13 | GLADSTONE INVESTMENT CORPORATION | $156,146.75 | BW Piezo | |
| 9/30/13 | GLADSTONE INVESTMENT CORPORATION | $155,913.57 | BW Piezo | |
| 9/30/13 | GLADSTONE INVESTMENT CORPORATION | $261,040.10 | BW Piezo | |
| 10/15/13 | GLADSTONE INVESTMENT CORPORATION | $261,040.10 | BW Piezo; CTG Advanced Materials | |
| 10/15/13 | GLADSTONE INVESTMENT CORPORATION | $65,439.56 | BW Piezo; CTG Advanced Materials | |
| 11/12/13 | GLADSTONE INVESTMENT CORPORATION | $65,439.56 | BW Piezo; CTG Advanced Materials | |
| 4/17/14 | GLADSTONE INVESTMENT CORPORATION | $65,439.56 | BW Piezo; CTG Advanced Materials | |

| | | | |
|---|---|---|---|
| 4/17/14 | GLADSTONE INVESTMENT CORPORATION | $11,435.71 | BW Piezo; CTG Advanced Materials |
| 8/8/14 | GLADSTONE INVESTMENT CORPORATION | $11,435.71 | BW Piezo; CTG Advanced Materials |
| 8/8/14 | GLADSTONE INVESTMENT CORPORATION | $2,032.50 | BW Piezo; CTG Advanced Materials |
| 7/17/15 | GLADSTONE INVESTMENT CORPORATION | $2,032.50 | BW Piezo; CTG Advanced Materials |
| 12/18/15 | GLADSTONE INVESTMENT CORPORATION | $1,195.91 | BW Piezo; CTG Advanced Materials |
| 6/10/16 | GLADSTONE INVESTMENT CORPORATION | $1,104.87 | BW Piezo; CTG Advanced Materials |
| | **Total** | **$7,576,027.49** | |

*MCDERMOTT WILL & EMERY LLP*

| Date | Initial Transferee | Amount | Beneficiary |
|---|---|---|---|
| 3/11/15 | MCDERMOTT WILL & EMERY LLP | $20,000.00 | CTG Advanced Materials |
| 11/5/15 | MCDERMOTT WILL & EMERY LLP | $20,000.00 | CTG Advanced Materials |
| 11/25/15 | MCDERMOTT WILL & EMERY LLP | $10,000.00 | CTG Advanced Materials |
| 12/3/15 | MCDERMOTT WILL & EMERY LLP | $10,000.00 | CTG Advanced Materials |
| 12/10/15 | MCDERMOTT WILL & EMERY LLP | $33,355.57 | CTG Advanced Materials |
| 5/25/16 | MCDERMOTT WILL & EMERY LLP | $24,003.43 | CTG Advanced Materials |
| 5/26/16 | MCDERMOTT WILL & EMERY LLP | $24,003.43 | CTG Advanced Materials |
| 5/26/16 | MCDERMOTT WILL & EMERY LLP | $24,003.43 | CTG Advanced Materials |
| **Total** | | **$165,365.86** | |

*RAYMOND JAMES & ASSOCIATES, INC*

| Date | Initial Transferee | Amount | Beneficiary |
|------|--------------------|--------|-------------|
| 12/11/15 | RAYMOND JAMES & ASSOCIATES, INC | $50,000.00 | BW Piezo; CTG Advanced Materials |

*DORSEY & WHITNEY, LLP*

| Date | Initial Transferee | Amount | Beneficiary |
|---|---|---|---|
| 11/5/14 | DORSEY & WHITNEY, LLP | $15,939.50 | BW Piezo; CTG Advanced Materials |
| 11/12/14 | DORSEY & WHITNEY, LLP | $4,056.50 | BW Piezo; CTG Advanced Materials |
| 11/26/14 | DORSEY & WHITNEY, LLP | $2,706.00 | BW Piezo; CTG Advanced Materials |
| 1/14/15 | DORSEY & WHITNEY, LLP | $10,852.06 | BW Piezo; CTG Advanced Materials |
| 1/21/15 | DORSEY & WHITNEY, LLP | $4,238.00 | BW Piezo; CTG Advanced Materials |
| 3/18/15 | DORSEY & WHITNEY, LLP | $8,558.00 | BW Piezo; CTG Advanced Materials |
| 4/3/15 | DORSEY & WHITNEY, LLP | $2,672.69 | BW Piezo; CTG Advanced Materials |
| | **Total** | **$49,022.75** | |